# Exhibit 3

| ATTN: | COMPANY | ADDRESS | CITY | STATE | ZIP | ZIP+4 | PHONE | FAX |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | Triple-T Enterprises | 3903 Jennifer Pl | Homer | AK | 99603 | 8320 | (907) 235-2169 | |
| Attn: Repairs & Maintenance | Massin's Tool & Equipment Rntl | PO Box 2038 | Wrangell | AK | 99929 | 2038 | (907) 874-2064 | |
| Attn: Repairs & Maintenance | Precision Sharpening & Repair | PO Box 857 | Ward Cove | AK | 99928 | 857 | (907) 247-8732 | |
| Attn: Repairs & Maintenance | Peninsula Tool Repair | 34276 Business Park F # 4 | Soldotna | AK | 99669 | | (907) 260-1905 | |
| Attn: BILLY | Coast Safe and Lock Inc. | 457 Dauphin Island Pkwy | Mobile | AL | 36660 | 1257 | (251) 479-5264 | (251) 471-6967 |
| Attn: BILLY | DeWalt Service Center | 732 Lakeside Dr | Mobile | AL | 36693 | | (251) 602-1000 | (251) 602-1100 |
| Attn: BILLY JOE FARLEY | Tool-smith Co. | 3657 Government Boulevard # B | Mobile | Al | 36693 | 4303 | (251) 661-8970 | (251) 661-8970 |
| Attn: BLAKE | Bay City Tool & Repair | 4405 Halls Mill Rd # F4 | Mobile | AL | 36689 | | (251) 666-8406 | (251) 666-8403 |
| Attn: BLANCA | Holland Industrial Svc | 49191 Rabun Rd | Bay Minette | AL | 36507 | | (251) 937-4652 | (251) 937-4657 |
| Attn: BOB | Mountz Eastern Service Center | 19051 Underwood Rd. | Foley | AL | 36535 | | (251) 943-4125 | (251) 943-4979 |
| Attn: BOBBIE | Hembree Machine Inc | 533 Trinity Ln | Decatur | AL | 35601 | | (256) 355-9568 | (256) 350-5809 |
| Attn: BOBBY | Blair & Sons Inc | 303 Jordan Ln NW, Ste A | Huntsville | AL | 35805 | | (256) 830-5937 | (256) 830-1182 |
| Attn: BOBBY | B & C Instruments, Inc. | 4317 Spartacus Dr | Huntsville | AL | 35805 | | (256) 883-6530 | (256) 883-6531 |
| Attn: DON HEAPF | Montgomery Lock & Key Inc | 131 Lauderdale Rd S | Montgomery | AL | 35805 | | (334) 272-5397 | (334) 271-5226 |
| Attn: DONALD | Lawn Mowers-Sharpening & Repairing | PO Box 329 | ALABAMA | AL | 35805 | | 1-334-493-9645 | (334) 493-0955 |
| Attn: DONNA | Pruitt Communications Inc | 208 Sumac Ct | Headland | AL | 35805 | | (334) 693-3014 | (334) 671-4544 |
| Attn: DONNA | Cook´s Saw Manufacturing, LLC | 160 Ken Lane | Newton | AL | 36352 | | (334) 692-5074 | (334) 692-3704 |
| Attn: JASON | Ram Tool & Supply Co Inc | 541 Oliver Rd | Montgomery | AL | 36117 | 2261 | | (423) 698-0835 |
| Attn: Repairs & Maintenance | Bama Power Tool | 11459 Dauphin Island Pkwy | Theodore | AL | 36582 | 7621 | (251) 973-2855 | |
| Attn: Repairs & Maintenance | Power Tool Supply & Repair | 1713 Creighton Ave SE | Decatur | AL | 35601 | 5917 | (256) 350-0079 | |
| Attn: Repairs & Maintenance | Professional Tool Repair | 1551 Rex St | Montgomery | AL | 36107 | 3133 | (334) 263-6776 | |
| Attn: Repairs & Maintenance | Wood Shed | 129 S Court St | Prattville | AL | 36067 | 3051 | (334) 365-8620 | |
| Attn: Repairs & Maintenance | Allen Rents | 102 N Kyle St | Scottsboro | AL | 35768 | 2002 | (256) 259-0700 | |
| Attn: Repairs & Maintenance | Smith's Hardware | 626 Saraland Blvd S | Saraland | AL | 36571 | 3603 | (251) 679-0526 | |
| Attn: Repairs & Maintenance | Midtown Construction Supply | 7755 Summit Ct | Mobile | AL | 36695 | 4229 | (251) 633-6899 | |
| Attn: JEN | Tool Service Company | 5732 Wheeler Avenue | Fort Smith | AR | 72901 | | (479) 648-3125 | (479) 648-0046 |
| Attn: JENNIFER | White Cap Construction Supply | 3670 Elm Springs Rd | SPRINGDALE | AR | 72762 | | (479) 927-0303 | (479) 927-0303 |
| Attn: JERRY | CLARK HYDRAULIC SERVICE, INC. | 2901 Confederate Blvd. | Little Rock | AR | 72206 | | (501) 375-1252 | (501) 375-0706 |
| Attn: JERRY, TAMARA | Harbor Freight Tools USA Inc | 5820 Asher Ave # 7e | Little Rock | AR | 72204 | | (501)562-6262 | (501) 562-6461 |
| Attn: JERRY/JUDY | Gary's Repair Shop | 711 Highway 64 E | Bald Knob | AR | 72010 | | (501)724-6308 | (501) 724-6659 |
| Attn: Repairs & Maintenance | A-1 Tool Repair | 1043 Amity Rd | Hot Springs | AR | 71913 | 9331 | (501) 525-4053 | |
| Attn: Repairs & Maintenance | Gage Works Co | 1934 Gate Nine Rd | Greenwood | AR | 72936 | 8100 | (479) 996-0076 | |
| Attn: Repairs & Maintenance | King Precision Tool | 16200 Windham Dr | Little Rock | AR | 72206 | 6180 | (501) 888-5236 | |
| Attn: Repairs & Maintenance | Atlas Copco Rental Svc Corp | 2600 W Main St | Jacksonville | AR | 72076 | 4216 | (501) 982-1912 | |
| Attn: Repairs & Maintenance | Carr's Tools & Equipment Rntl | 1467 Kentucky Ave | Morrilton | AR | 72110 | 3736 | (501) 354-0846 | |
| Attn: Repairs & Maintenance | Tool Supply | 815 E Grand Ave | Hot Springs | AR | 71901 | 3638 | (501) 623-8665 | |
| Attn: Repairs & Maintenance | Contractors Supply Co | 4269 Wagon Wheel Rd | Springdale | AR | 72762 | 139 | (479) 750-3313 | |
| Attn: Repairs & Maintenance | Custom Control | 9203 Hilaro Springs Rd | Little Rock | AR | 72209 | 6733 | (501) 562-7643 | |
| Attn: Repairs & Maintenance | Black & Decker | 519 W 7th St | Little Rock | AR | 72201 | 4101 | (501) 372-3040 | |
| Attn: Repairs & Maintenance | Mc Rae Equipment | 1403 W 12th St # A | Little Rock | AR | 72202 | 4756 | (501) 378-0241 | |
| Attn: Repairs & Maintenance | Tool Hospital Of Arkansas | 3670 Elm Springs Rd | Springdale | AR | 72762 | 2759 | (479) 927-0400 | |
| Attn: Repairs & Maintenance | Tool Room | 508 Marsh Ave | El Dorado | AR | 71730 | 7096 | (870) 863-3036 | |
| Attn: JENNIFER | Empire Hydraulic Svc | 37 W Iron Ave | Mesa | AZ | 85210 | | (480) 633-4700 | (480) 633-4719 |
| Attn: JEREMY | A-Professional Locks Inc | 940 N Alma School Rd # 112 | Chandler | AZ | 85224 | | (480) 345-6700 | (480) 963-8789 |
| Attn: JERRY | Chandler Equipment Sales | 1124 S Center St | Mesa | AZ | 85210 | | (480) 964-1071 | (480) 964-1071 |
| Attn: JERRY | Arizona Air Tool Co. | 1314 E. Princess Dr. | Tempe | AZ | 85281 | | (480) 968-8559 | (480) 968-4276 |
| Attn: KEVIN | Ace appliance svc | 3625 W Clarendon Rd | YOUNGTOWN | AZ | 85705 | | (727) 934-1690 | (520) 624-4199 |
| Attn: KEVIN, ERNIE | Precision Tool & Const Sup Inc | 4857 E 29th | Tucson | AZ | 85711 | | (520) 745-1100 | (520) 745-2500 |
| Attn: KIM | Mo's Gallery & Fine Framing | 3650 E Fort Lowell Rd | Tucson | AZ | 85716 | | (520)795-8226 | (520) 795-9442 |
| Attn: MATTHEW | Unicoa Industrial Supply Co | 2224 N 23Rd Ave | Phoenix | AZ | 85009 | | (602) 254-4666 | (602) 254-7100 |
| Attn: MAURY | L & D Hydraulics | 1717 W Grant St | Phoenix | AZ | 85007 | | (602) 258-6188 | (602) 258-6815 |
| Attn: MAY | Desert Scales & Weighing Equipment | 1704 W Linden St | Phoenix | AZ | 85045 | | (602) 258-5272 | (602) 275-7582 |
| Attn: MCKENZIE | Construction Tool & Supply | 5213 S 30th St # C300 | Phoenix | AZ | 85040 | | (602) 323-2810 | (602) 323-2810 |
| Attn: MEAGAN | DeWalt Industral Tool Company | 4001 E Broadway Rd Ste B11 | Phoenix | AZ | 85040 | | (602) 279-6414 | (602) 437-2200 |
| Attn: MEAGAN | LUBRICATION EQUIP. & SUPPLY CO | 3526 E. Broadway Rd. | Phoenix | AZ | 85040 | | (602) 437-1245 | (602) 437-8862 |
| Attn: MELINDA | Anderson Lock & Safe LLC | 6146 N 35th Ave | Phoenix | AZ | 85017 | 1938 | (602) 973-0343 | (602) 589-0104 |
| Attn: MELISSA | GLENN'S TOOL SERVICE | 2149 E. INDIAN SCHOOL RD | Phoenix | AZ | 85016 | | (602) 264-6203 | (602) 956-3787 |
| Attn: OSCAR | Mike's Workshop Inc | 5202 W MISSOURI AVE | GLENDALE | AZ | 85301 | | (623) 247-4870 | (623) 939-1486 |
| Attn: Repairs & Maintenance | Makita USA Inc | 3707 E Broadway Rd # 6 | Phoenix | AZ | 85040 | 2953 | (602) 437-2850 | |
| Attn: Repairs & Maintenance | Pro Tech Small Engine Repair | 2319 W Glendale Ave | Phoenix | AZ | 85021 | 7620 | (602) 347-0713 | |
| Attn: Repairs & Maintenance | Superior Tool & Repair | 1430 N 27th Ave | Phoenix | AZ | 85009 | 3603 | (602) 272-9211 | |
| Attn: Repairs & Maintenance | Glenn's Tool Svc | 2149 E Indian School Rd | Phoenix | AZ | 85016 | 6129 | (602) 264-6203 | |
| Attn: Repairs & Maintenance | Arizona Power Tool Svc | 13439 N Cave Creek Rd # 5 | Phoenix | AZ | 85022 | 5158 | (602) 485-4067 | |
| Attn: Repairs & Maintenance | Black Hills Power Tools | 951 Black Hills Dr | Clarkdale | AZ | 86324 | 3738 | (928) 634-8930 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 2400 W Southern Ave # 105 | Tempe | AZ | 85282 | 4337 | (602) 437-1200 | |
| Attn: Repairs & Maintenance | Fisher Tools & Handles | 1990 E 3rd St | Tempe | AZ | 85281 | 2931 | (480) 968-0123 | |
| Attn: ALEXIS | Charlie's Day & Nite Safe Lock & Key Sv | 526 W Benjamin Holt Dr | Stockton | CA | 95207 | | (209) 467-4810 | (209) 467-4810 |
| Attn: ALISA | Hyster Sales | 1024 N. Emerald Ave. | Modesto | CA | 95351 | | (209) 526-1577 | (209) 526-5473 |
| Attn: ALLAN | Alameda Electrical Distributors | 1466 North Carpenter Road | Modesto | CA | 95351 | 1109 | (209) 550-2500 | (209) 550-2510 |
| Attn: CINDY, JIMMY | Torrance Lock & Key, Inc. | 2421 Torrance Blvd. | Torrance | CA | 90501 | | (310) 320-8840 | (310) 320-8844 |
| Attn: CLAIR MATTHEWS | Industrial Lock & Security | 90245-3003,401 Main St, | El Segundo | CA | 90501 | | (310) 322-3252 | (310) 322-3627 |
| Attn: CLAY | Bay Area Rental | 1624 W. Pacific Coast Hwy. | Harbor City | CA | 90710 | | (310) 326-5830 | (310) 326-2638 |
| Attn: CLYDE | Vortex Industries - Carson | 865 Sandhill Ave, | Carson CA | CA | 90710 | | 310-549-6050 | (310) 549-4911 |
| Attn: CODY | Electronic Balancing Company | 660 East D Street | Wilmington | CA | 90744 | | (310) 830-4995 | (310) 830-2447 |
| Attn: CODY | Williams Appliance Svc | 432 S Pacific Ave | San Pedro | CA | 90744 | | (310) 833-1396 | (310) 833-3186 |
| Attn: COLTON, DON | J M Mc Kinney Co | 12710 Yukon Ave | Hawthorne | CA | 90744 | | (310) 978-9650 | (310) 978-2795 |
| Attn: DEBRA | THOMAS TOOL & SUPPLY INC | 1201 Lincoln Ave | Sauk Rapids | CA | 90744 | | (320) 253-4526 | (320) 253-9109 |
| Attn: DENISE | Minit Tool Co | 4170 E Washington Blvd | Commerce | CA | 90023 | | 323-264-7006 | (323) 264-2309 |
| Attn: DENISE | Allan Jeffries Framing | 8301 W 3rd St | Los Angeles | CA | 900 048 | | 323-655-1296 | (323) 655-4291 |
| Attn: DENNIS | Logan Supply | 2636 Malt Ave. | City of Commerce | CA | 90040 | | (323) 724-4330 | (323) 725-3930 |
| Attn: DENNIS | Best Lock & Safe Svc | 2203 Venice Blvd | Los Angeles | CA | 90006 | 5146 | (323) 733-7716 | (323) 733-6031 |
| Attn: DENNIS | Arbuckle Electric Motors | 7548 Santa Monica Blvd | Hollywood | CA | 90046 | | (323) 876-7100 | (323) 876-1850 |
| Attn: DENNIS MCLOUD | Tako Tyko | 5002 Venice Boulevard | Los Angeles | CA | 90019 | 5308 | (323) 937-4445 | (323) 937-3912 |
| Attn: GLEN | Advantel Inc | 2222 Trade Zone Blvd | San Jose | CA | 95155 | | (408) 954-5100 | (408) 435-7928 |
| Attn: GLENDA NEWMAN | Nu-Way Tool Supply | 3232 El Camino Real | Santa Clara | CA | 95051 | | (408) 984-5395 | (408) 984-0162 |
| Attn: ISAAC | McKee & Strub | 778 Natoma St. | San Francisco | CA | 94103 | | (415) 431-6463 | (415) 431-6482 |
| Attn: J.R. | Walton's Saw Works | 437 Du Bois St | San Rafael | CA | 94901 | 3910 | (415) 456-6320 | (415) 456-5482 |
| Attn: JACKIE | Novato Lock | 7395 Redwood Blvd. | Novato | CA | 94945 | | (415) 892-9111 | (415) 892-3351 |
| Attn: JACOB, BILL, JOY | Painter's Place | 1139 Magnolia Ave, | Larkspur CA | CA | 94939 | 1042 | (415) 461-0351 | (415) 925-0857 |
| Attn: JOHN SCHRAER | Star Microwave Service | 41458 Christy St. | Fremont | CA | 94538 | | (510) 498-7900 | (510) 498-7901 |
| Attn: JOHN, BRIAN | Reed brothers security | 4432 Telegraph Ave | Oakland | CA | 94609 | | (510) 652-2477 | (510) 652-7081 |
| Attn: JOHNNIE | Bobcat West Construction Equip | 47132 Kato Rd | Fremont | CA | 94538 | | 510-659-4100 | (510) 661-5706 |

Page 1

| Attn | Company | Address | City | State | Zip | Ext | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: JOHNNIE | California Service Tool | 3875 Baycenter Place | Hayward | CA | 94545 | | (510) 782-1000 | (510) 782-1422 |
| Attn: JOJO/ JOE JOE | Black & Decker | 2512 Tripaldi Way, | Hayward | CA | 94545 | | (510) 783-3959 | (510) 783-3764 |
| Attn: KIM | Aircraft Heating Inc | 1635 Beltline Road | Redding | CA | 96003 | | (800) 409-4328 | (530) 246-4371 |
| Attn: KIM SCHEFFLER | Yuba Safe & Lock | 1251 E Main St | Grass Valley | CA | 95945 | 5711 | (530) 272-6600 | (530) 272-1523 |
| Attn: KURT | Tool Shed - Grass Valley | 654 Maltman Dr # b | Grass Valley | CA | 95945 | 5192 | (530) 477-1185 | (530) 477-7316 |
| Attn: KYLE | Sierra Saw & Tool Inc | 9 Harter Ave | Woodland | CA | 95776 | | (530) 666-5267 | (530) 666-0658 |
| Attn: KYLE | Alameda Electrical Distributors | 629 Entler Ave, Suite #29 | Chico | CA | 95928 | | 530-781-1300 | (530) 781-1325 |
| Attn: L.J. | SkywayTools.com | 2499 Bruce Road | Chico | CA | 95928 | | 530-891-1495 | (530) 891-4025 |
| Attn: LISA | Hobart | 202 Van Ness Ave | Fresno | CA | 93721 | 3186 | (559) 237-2118 | (559) 237-2441 |
| Attn: LISETTE, JESSIE, CHARLES | IDEAL SAW WORKS | 351 O St | Fresno | CA | 93721 | 3040 | (559) 237-0809 | (559) 237-8879 |
| Attn: LIZ | All Tool Svc & Supply Co | 1571 N Maple Ave | Fresno | CA | 93703 | 4403 | (559) 252-2879 | (559) 255-7492 |
| Attn: LIZ | Zemarc Corp | 3510 E Church Ave | Fresno | CA | 93725 | | (559) 264-2009 | (559) 268-2361 |
| Attn: LIZ | Ridge Electric * | 1235 G St | Fresno | CA | 93706 | | (559) 268-8315 | (559) 268-8315 |
| Attn: LOIS | Kroeger Equipment & Supply Co | 2645 S Chestnut Ave | Fresno | CA | 93725 | 2113 | (559) 485-9907 | (559) 485-9907 |
| Attn: LOU | Alameda Electrical Distributors | 7044 Ave 304 | Goshen | CA | 93227 | | 559-651-2096 | (559) 651-5068 |
| Attn: LOUIE | CNC Machining Service | 1130 E. Acequia Ave | Visalia | CA | 93292 | 6557 | (559) 732-5599 | (559) 732-7393 |
| Attn: LOUISE | Key Evidence Lock & Safe | 2343 W Whitendale | Visalia CA 93277-6130 | | 93292 | | (559) 733-3333 | (559) 733-0433 |
| Attn: MARGORIE | Tool Works | 1431 E 28th St | Signal Hill | CA | 90755 | | (562) 988-9150 | (562) 608-8802 |
| Attn: MARIA | J & D Tool Repair | 14050 Orange Ave | Paramount | CA | 90723 | | (562) 630-1644 | (562) 633-4290 |
| Attn: MARJORIE | Franco Power Tools | 8226 Sorensen Ave Ste D | Santa Fe Springs | CA | 90670 | | (562) 693-9639 | (562) 693-9521 |
| Attn: MARK | Duthie Power Service | 2335 E Cherry Industrial Cir | Long Beach | CA | 90805 | 4416 | (800) 394-7697 | (562) 790-8230 |
| Attn: MARK | Eurton Electric | 9920 Painter Ave | Santa Fe Springs | CA | 90670 | | (562) 946-4477 | (562) 946-0014 |
| Attn: PABLO | PCS Stattion Inc. * | 515 W Garvey Ave | Monterey Park | CA | 90605 | | 626-458-0342 | (626) 289-3100 |
| Attn: PETER | Auto Medics | 330 South Claremont Street | 94401 San Mateo | CA | 90605 | | (650) 342-8480 | (650) 342-1026 |
| Attn: PETER, TONY | C H Bull Company | 229 Utah Ave | So San Francisco | CA | 94080 | | (650) 871-8440 | (650) 583-4006 |
| Attn: PHIL | K-119 OF CALIFORNIA | 925 San Matteo Ave. | San Bruno | CA | 94066 | | (650) 588-0160 | (650) 588-8842 |
| Attn: PONCH | ARRC Technology, Inc. | 1600 Mill Rock Way | Bakersfield | CA | 93311 | | (661) 281-4000 | (661) 281-4008 |
| Attn: PRICILLA | Turk's Kern Copy Inc. | 1701 18th Street | Bakersfield | CA | 93301 | | (661) 324-3737 | (661) 324-1231 |
| Attn: PURCHASING | Willis Electric | 4465 BUCK OWENS BLVD. P.O. BOX 81085 | BAKERSFIELD | CA | 93308 | | (661) 324-2781 | (661) 324-1605 |
| Attn: QUINN | Bakersfield Electric Motor Rpr | 121 w Sumner St | Bakersfield KERN | CA | 93301 | 4137 | (661) 327-3583 | (661) 327-0689 |
| Attn: R.P. | Bakersfield Tool Repair | 210 Sumner St, Ste B | Bakersfield | CA | | | (661) 327-2820 | (661) 327-5069 |
| Attn: RALPH | HYSTER SALES CO. | 34782 Lencioni Ave. | Bakersfield | CA | 93308 | | (661) 393-3673 | (661) 393-5636 |
| Attn: RALPH | ASB AVIONICS, LLC | 1032 Sabovich Street | Mojave | CA | 93501 | 2021 | (661) 824-1005 | (661) 824-1006 |
| Attn: RALPH | VALLEY CONSTRUCTION SUPPLY | 45346 N. Trevor | Lancaster | CA | 93534 | | (661) 948-5074 | (661) 948-7310 |
| Attn: ROB | Alameda Electric | 2870 Cordelia Road Suite 100 | Fairfield | | 94534 | | (707) 207-7200 | (707) 207-7230 |
| Attn: ROB | Acme Tool Repair Inc | 452 Moore Ln | 95448-4815 - Healdsburg | Ca | | | (707) 431-0444 | (707) 431-0461 |
| Attn: ROB, BEN | Simple Office Solutions | 1831 Guerneville Rd | Santa Rosa | CA | 95401 | | (707) 636-2679 | (707) 575-9448 |
| Attn: ROB, JAMES | Accurate Forklift, Inc. | PO Box 4860 | Santa Rosa | CA | 95402 | | (707) 585-3675 | (707) 585-9734 |
| Attn: ROBERT | Humboldt Fasteners | 5100 Valley East Blvd Ste 1 | Arcata | CA | 95521 | 7419 | (707) 822-0209 | (707) 826-1851 |
| Attn: RUBY | WESTSIDE BLDG MATERIALS | | Anaheim | CA | 92815 | | (714) 385-1644 | (714) 385-1688 |
| Attn: RUEBEN | Wisdom Tool Repair | 2238 Ritchey St | Santa Ana | CA | 92705 | | (714) 432-1601 | (714) 432-1651 |
| Attn: RUEBEN | Vortex Industries; Inc | 3198-M Airport Loop | Corona Del Mar | CA | 92625 | | (714) 434-8955 | (714) 434-0727 |
| Attn: RUSTY | Sweinhart Electric Company | 7425 Orangethorpe Ave. | Buena Park | CA | 90621 | | (714) 521-9100 | (714) 521-9300 |
| Attn: RYAN | Makita USA Inc | 14930 Northam St | La Mirada | CA | 90638 | 5753 | (714) 522-8088 | (714) 522-8133 |
| Attn: RYAN | Domen Lawnmower | 8470 Cerritos Ave Ste M | Stanton | CA | 90680 | | (714) 527-2430 | (714) 527-6603 |
| Attn: SAL | Jet Fitting & Supply Corp. | 810 S. Grand Ave. | Santa Ana | CA | 92705 | | (714) 558-9381 | (714) 541-4491 |
| Attn: SAL (DECEASED) | DAVIS TOOL CO. | 2921 S Main D | Santa Ana | CA | 92707 | | (714) 549-7836 | (714) 549-0362 |
| Attn: SALES | Titan Equipment Repair | 7298 Melrose St | Buena Park | Ca | 90621 | | (714) 739-2810 | (714) 739-2831 |
| Attn: SALLY | Robert Bosch Tool Corp | 4980 E Landon Dr | Anaheim | CA | 92807 | | (714) 779-4900 | (714) 779-4909 |
| Attn: SAM | Pacific Electronic Enterprises | 7471 Talbert Ave, | Huntington Beach | CA | 92648 | | (714) 848-9091 | (714) 847-2474 |
| Attn: SAM | Jack X Change | 1609 N Orangethorpe Way | Anaheim | CA | 92801 | | (714) 871-4966 | (714) 871-4591 |
| Attn: STEVE, BETTY | Toolmart Inc. | 2750. Auto Park Way | ESCONDIDO | CA | 92029 | | (760) 480-1444 | (760) 480-0411 |
| Attn: STEVE, KEITH | D&D Tool and Supply | 1445 Engineer St Ste 110 | Vista | CA | 92081 | | (760) 510-9968 | (760) 510-9677 |
| Attn: STEVE, SHERRY | Rupe's Hydraulics | 725 N Twin Oaks Valley Rd | San Marcos | CA | 92069 | 1713 | (760) 744-9350 | (760) 744-7859 |
| Attn: STEVE, TIM | Tool Parts Pro | 929 Poinsettia Avenue, Suite 105 | Vista | CA | 92081 | | (760) 201-8800 | (760) 747-2626 |
| Attn: TODD | *C.H. Bull Co.* | 229 Utah Avenue | South San Francisco | Ca | 94080 | | (650) 837-8400 | (800) 229-2855 |
| Attn: VALERIE | West Coast Electric Motors | 811 Mercantile St. | Oxnard | CA | 93030 | | (805) 483-0167 | (805) 487-3666 |
| Attn: VANCE, CINDY | Preferred Testing Labs | 5148 N Commerce Ave # D | Moorpark | CA | 93021 | 7139 | (805) 532-2092 | (805) 532-2094 |
| Attn: VANESSA | JP Tool Repair | 3440 Sacramento Dr | San Luis Obispo | CA | 93401 | | (805) 544-7152 | (805) 544-9327 |
| Attn: VANETTA | American Vision Windows, Solar, Garages | 2125 Madera Road, Ste A | Simi Valley | CA | 93065 | | (805) 582-1833 | (805) 582-1580 |
| Attn: VERONICA | Carbide Saw | 2521 Grand Ave | Ventura | CA | 93003 | 6611 | (805) 644-5178 | (805) 644-5178 |
| Attn: VICKI, JAIME, MIKE | BUENA TOOL COMPANY | 433 Laguna St | Santa Barbara | CA | 93101 | 1782 | (805) 963-3885 | (805) 966-2956 |
| Attn: VICKY MITCHELL | Jim Klippel Tool Repair | 424 Laguna St | Santa Barbara | CA | 931 101 | | (805) 963-0020 | (805) 966-5544 |
| Attn: Repairs & Maintenance | Air Tool Wholesale | 3993 Compton St | Chino | CA | 91710 | 1502 | (909) 627-3241 | |
| Attn: Repairs & Maintenance | All Tool Repair | 6201 Schirra Ct # 12 | Bakersfield | CA | 93313 | 2172 | (661) 396-8803 | |
| Attn: Repairs & Maintenance | All Trades Tool & Equipment | 3515 Sunrise Blvd # 23 | Rancho Cordova | CA | 95742 | 7319 | (916) 631-3550 | |
| Attn: Repairs & Maintenance | C & D Tool Svc | 5963 West Blvd | Los Angeles | CA | 90043 | 3051 | (323) 291-5155 | |
| Attn: Repairs & Maintenance | Central Tool Repair | 4822 Avalon Blvd | Los Angeles | CA | 90011 | 4002 | (323) 846-8657 | |
| Attn: Repairs & Maintenance | Coi Tool Svc | 22019 Figueroa St | Carson | CA | 90745 | 4403 | (310) 328-8828 | |
| Attn: Repairs & Maintenance | Darrell Dahlin Tool Repair | 1501 Henry St | Fairfield | CA | 94533 | 6405 | (707) 422-2121 | |
| Attn: Repairs & Maintenance | Dremel | 4631 E Sunny Dunes Rd | Palm Springs | CA | 92264 | 1540 | (760) 327-3003 | |
| Attn: Repairs & Maintenance | Ercon | 60 Easy St | Buellton | CA | 93427 | 9560 | (805) 686-4534 | |
| Attn: Repairs & Maintenance | Feng Shui | 1416 Laguna St | Santa Barbara | CA | 93101 | 7323 | (805) 962-7919 | |
| Attn: Repairs & Maintenance | Glendale Power Tool | 921 S Verdugo Rd | Glendale | CA | 91205 | 3829 | (818) 244-9277 | |
| Attn: Repairs & Maintenance | Industrial Tool Svc | 3534 Faust Ave | Long Beach | CA | 90808 | 2840 | (562) 997-0049 | |
| Attn: Repairs & Maintenance | J & D Tool Repair | 14050 Orange Ave | Paramount | CA | 90723 | 2000 | (562) 630-1644 | |
| Attn: Repairs & Maintenance | King Power Tool Repair | 5810 N Figueroa St | Los Angeles | CA | 90042 | 4228 | (323) 256-1964 | |
| Attn: Repairs & Maintenance | Little Bargain Corner | 2805 Taraval St | San Francisco | CA | 94116 | 2158 | (415) 681-8746 | |
| Attn: Repairs & Maintenance | Logan Supply Co Inc | 2636 S Malt Ave | Los Angeles | CA | 90040 | 3206 | (323) 724-4330 | |
| Attn: Repairs & Maintenance | Machine Heads | 212 Clara St | San Francisco | CA | 94107 | 1004 | (415) 546-6808 | |
| Attn: Repairs & Maintenance | Mack's Tool Repair | 341 Industrial Way # A | Fallbrook | CA | 92028 | 2369 | (760) 420-0769 | |
| Attn: Repairs & Maintenance | Mister Fix It | 220 W 5th St # 411 | Los Angeles | CA | 90013 | 2031 | (213) 627-9170 | |
| Attn: Repairs & Maintenance | MTC | 300 N Wilshire Ave | Anaheim | CA | 92801 | 5849 | (714) 956-9560 | |
| Attn: Repairs & Maintenance | Rocklin Tool Repair | 4235 Pacific St | Rocklin | CA | 95677 | 2141 | (916) 660-9783 | |
| Attn: Repairs & Maintenance | S & E Svc | 13932 Whittram Ave | Fontana | CA | 92335 | 3012 | (909) 428-2921 | |
| Attn: Repairs & Maintenance | Simi Tool Repair | 2512 Tapo St | Simi Valley | CA | 93063 | 2456 | (805) 584-8138 | |
| Attn: Repairs & Maintenance | Tool & Equipment Co | 1415 E Palm St | Altadena | CA | 91001 | 2023 | (626) 798-7224 | |
| Attn: Repairs & Maintenance | Tool Tech | 3065 Waterloo Rd | Stockton | CA | 95205 | 2941 | (209) 465-8665 | |
| Attn: Repairs & Maintenance | Universal Tool Svc | 21804 S Vermont Ave | Torrance | CA | 90502 | 2111 | (310) 328-6472 | |
| Attn: Repairs & Maintenance | Valley Electric Tool Svc | 16918 Citronia St | Northridge | CA | 91343 | 1708 | (818) 830-9092 | |
| Attn: Repairs & Maintenance | Wisdom Tool & Equipment Repair | 14510 Boyle Ave | Fontana | CA | 92337 | 7167 | (909) 823-5907 | |
| Attn: Repairs & Maintenance | A & A Rental | PO Box 57015 | Hayward | CA | 94545 | 7015 | (323) 261-1563 | |

| Attn | Company | Address | City | State | Zip | +4 | Phone | Phone2 |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | A & B Hardware | 513 S Western Ave | Los Angeles | CA | 90020 | 4207 | (213) 389-6529 | |
| Attn: Repairs & Maintenance | A-1 Ability Rentals | 1421 W Adams Blvd | Los Angeles | CA | 90007 | 1641 | (323) 733-2361 | |
| Attn: Repairs & Maintenance | F B Ridley Co | 825 Arguello St | Redwood City | CA | 94063 | 1308 | (650) 369-8546 | |
| Attn: Repairs & Maintenance | A & M Power Tool Repair | 151 Los Obreros Ln # A | San Clemente | CA | 92672 | 1802 | (949) 492-4920 | |
| Attn: Repairs & Maintenance | A C Fastener | 8382 Artesia Blvd # F | Buena Park | CA | 90621 | 4190 | (714) 690-0156 | |
| Attn: Repairs & Maintenance | A-1 Electric Tool Expert | 2104 4th St | Eureka | CA | 95501 | 819 | (707) 443-0416 | |
| Attn: Repairs & Maintenance | Anaheim Tool Repair | 3121 E LA Palma Ave # A | Anaheim | CA | 92806 | 2804 | (714) 630-9240 | |
| Attn: Repairs & Maintenance | Barbs Quality Repair Svc | 29647 Shasta Daisy Pl | Canyon Country | CA | 91387 | 1929 | (661) 298-2733 | |
| Attn: Repairs & Maintenance | BSF Electric Tools | 534 N LA Brea Ave | Los Angeles | CA | 90036 | 2016 | (323) 936-3200 | |
| Attn: Repairs & Maintenance | Electric Tool Svc & Supply | 8040 Sorensen Ave | Santa Fe Springs | CA | 90670 | 2120 | (562) 693-6861 | |
| Attn: Repairs & Maintenance | General Repair Svc | 14200 Bear Creek Rd | Boulder Creek | CA | 95006 | 9555 | (831) 338-0189 | |
| Attn: Repairs & Maintenance | H & V Tool Repair | 1808 Empire Industrial Ct # D | Santa Rosa | CA | 95403 | 7404 | (707) 528-1111 | |
| Attn: Repairs & Maintenance | H M Brothers | 7539 Topanga Canyon Blvd | Canoga Park | CA | 91303 | 1214 | (818) 340-4035 | |
| Attn: Repairs & Maintenance | J P Tool Repair | 3440 Sacramento Dr # A | San Luis Obispo | CA | 93401 | 7197 | (805) 544-7152 | |
| Attn: Repairs & Maintenance | Laguna Tools Inc | 17101 Murphy Ave | Irvine | CA | 92614 | 5915 | (949) 474-1200 | |
| Attn: Repairs & Maintenance | Makita USA Inc | 16735 Saticoy St # 105 | Van Nuys | CA | 91406 | 2700 | (818) 782-2440 | |
| Attn: Repairs & Maintenance | Mancilla Electric Tool Repair | 9126 Mission Blvd | Riverside | CA | 92509 | 2818 | (951) 681-3798 | |
| Attn: Repairs & Maintenance | Modern Tool Svc | 15638 Graham St | Huntington Beach | CA | 92649 | 1611 | (714) 898-3425 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 3039 Teagarden St | San Leandro | CA | 94577 | 5720 | (510) 357-9762 | |
| Attn: Repairs & Maintenance | Power Tools Repair & Svc | | San Lorenzo | CA | 94580 | 0 | (510) 276-1710 | |
| Attn: Repairs & Maintenance | R & D Precision Products | 1230 N Jefferson St | Anaheim | CA | 92807 | 1631 | (714) 632-9908 | |
| Attn: Repairs & Maintenance | Spark Tools | 7841 Alabama Ave # 17 | Canoga Park | CA | 91304 | 6601 | (818) 884-6821 | |
| Attn: Repairs & Maintenance | Tool Shed | 11654 Maltman Dr # B | Grass Valley | CA | 95945 | 5150 | (530) 477-1185 | |
| Attn: Repairs & Maintenance | Alameda Hardware | 4501 S Alameda St | Los Angeles | CA | 90058 | 2010 | (323) 235-5940 | |
| Attn: Repairs & Maintenance | Ascent Manufacturing | 128 E Dyer Rd | Santa Ana | CA | 92707 | 3715 | (714) 540-6414 | |
| Attn: Repairs & Maintenance | Black & Decker De Walt Svc Ctr | 4986 Watt Ave # B | North Highlands | CA | 95660 | 5182 | (916) 344-3520 | |
| Attn: Repairs & Maintenance | Brent's Outdoor Power Equip | 29143 Lakeview Dr | Cedar Glen | CA | 92321 | 0 | (909) 337-7020 | |
| Attn: Repairs & Maintenance | Cambridge Tool & Mfg | 242 S Orange Ave | Brea | CA | 92821 | 4980 | (714) 672-0878 | |
| Attn: Repairs & Maintenance | Dave's Tool Svc & Supply | 780 S Milliken Ave # A | Ontario | CA | 91761 | 7896 | (909) 605-6558 | |
| Attn: Repairs & Maintenance | Diatec Co | 2025 Alton Pkwy | Irvine | CA | 92606 | 4904 | (949) 533-0770 | |
| Attn: Repairs & Maintenance | Emilio's Tools | 1620 Crows Landing Rd # F | Modesto | CA | 95358 | 5602 | (209) 538-6783 | |
| Attn: Repairs & Maintenance | Farwest Line Specialties | 8793 Plata Ln # B | Atascadero | CA | 93422 | 5338 | (805) 466-7163 | |
| Attn: Repairs & Maintenance | General Tools Co | 2025 Alton Pkwy | Irvine | CA | 92606 | 4904 | (949) 261-7180 | |
| Attn: Repairs & Maintenance | Milwaukee Electric Tool Corp | 1130 N Magnolia Ave | Anaheim | CA | 92801 | 2696 | (714) 827-1301 | |
| Attn: Repairs & Maintenance | Pacific Automotive Tools | 1927 Harbor Blvd # 702 | Costa Mesa | CA | 92627 | 7600 | (714) 751-8014 | |
| Attn: Repairs & Maintenance | Rafael's Wholesale Tools | 7718 Rosecrans Ave | Paramount | CA | 90723 | 2510 | (562) 408-0330 | |
| Attn: Repairs & Maintenance | Strobel, Steve | | Riverside | CA | 92503 | 0 | (951) 359-6807 | |
| Attn: Repairs & Maintenance | Tool Stop | 261 S San Gabriel Blvd | San Gabriel | CA | 91776 | 1622 | (626) 287-6878 | |
| Attn: Repairs & Maintenance | Western Floor Tool | | Escondido | CA | 92025 | 0 | (760) 738-1760 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 455 E 20th St # 10 | Chico | CA | 95928 | 4414 | (530) 898-1904 | |
| Attn: Repairs & Maintenance | All Tools & Equipment Discount | 1165 Dell Ave | Campbell | CA | 95008 | 6611 | (408) 370-0616 | |
| Attn: Repairs & Maintenance | Drew's Used Tools | 2800 S Rodeo Gulch Rd # A | Soquel | CA | 95073 | 2085 | (831) 477-2883 | |
| Attn: Repairs & Maintenance | Power Probe Inc | 255 Viking Ave | Brea | CA | 92821 | 3820 | (714) 990-5864 | |
| Attn: Repairs & Maintenance | Redding Tool & Equipment | 4305 Caterpillar Rd # 1 | Redding | CA | 96003 | 1432 | (530) 241-7968 | |
| Attn: Repairs & Maintenance | S C Rentals | 143 Calle DE Los Molinos | San Clemente | CA | 92672 | 3830 | (949) 366-1945 | |
| Attn: Repairs & Maintenance | Terry's Tool Works | 1431 E 28th St | Signal Hill | CA | 90755 | 1804 | (562) 988-9150 | |
| Attn: Repairs & Maintenance | Tool Depot | 1441 Encinitas Blvd # 126 | Encinitas | CA | 92024 | 2953 | (760) 943-9120 | |
| Attn: Repairs & Maintenance | Tool Shack | 451 E Arrow Hwy # A | Azusa | CA | 91702 | 5602 | (626) 967-5083 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 8500 Auburn Blvd # F | Citrus Heights | CA | 95610 | 300 | (916) 725-8967 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 5138 Caterpillar Rd | Redding | CA | 96003 | 2048 | (530) 242-0870 | |
| Attn: Repairs & Maintenance | Westwood Power Tools | 4824 Sepulveda Blvd | Culver City | CA | 90230 | 4890 | (310) 837-1231 | |
| Attn: CARLOS | Tool Zone Inc | 970 W 104th Ave | Northglenn | CO | 80234 | 3801 | (303) 252-8500 | (303) 252-8770 |
| Attn: CARLOS GREGORY | HI Strength Bolt | 20488 E RADCLIFF AVE | CENTENNIAL | CO | 80015 | | (303) 680-6783 | (303) 287-4227 |
| Attn: Carol | Colorado Garage Door Svc Inc | 4235 Thompson Ct | Denver | CO | 80216 | 4005 | (303) 292-3667 | (303) 292-6529 |
| Attn: CASSIE | Hydraulic Energy (MFCP) | 6800 Stapleton Drive | Denver | CO | 80216 | | (303) 333-7442 | (303) 333-5008 |
| Attn: CATHY, SARAH H | AIS Industrial & Construction | 3900 Ulster St | Denver | CO | 80207 | 1729 | (303) 355-2391 | (303) 355-6572 |
| Attn: CAWNY (CONNIE) | Aspen Laser & Tech. (NO LONGER IN BUSINESS) | 5700 flatiron pkwy | Boulder | CO | 80301 | 5733 | (303) 530-2922 | (303) 530-0344 |
| Attn: TOM | Centurion Tool & Supply Co | 3101 W. Hampden Ave. | Englewood | CO | 80110 | 1823 | (303) 534-4959 | (303) 534-2410 |
| Attn: CEASAR | Bosch Tools | 2585 W 8th Ave | Denver | CO | 80204 | | (303) 893-5124 | (303) 595-8878 |
| Attn: CECILIA | Contractors Supply Inc —TOOL TECH | 225 Mariposa St | Denver | CO | 80223 | 1319 | (303) 825-8555 | (303) 623-9483 |
| Attn: CHANCE | Tri County Instruments | 211 E Simpson St | Layfayette | CO | 80026 | 2323 | (303) 665-0360 | (303) 666-7458 |
| Attn: CHARLIE, JERRY | Runge Tool | 1330 S. Inca Street, | DENVER | CO | 80223 | | (303) 744-1224 | (303) 744-1229 |
| Attn: CHERYL, JENNIFER | QUEST INC. | 65 S. 1ST AVE | Brighton | CO | 80601 | | (720)-685-9091 | (303)-655-8143 |
| Attn: SHARON | Automatic Access, Inc. | 606 South Weber Street | Colorado Springs | CO | 80903 | | (719) 390-8400 | (719) 390-3840 |
| Attn: SHAWN | Nelson Appliance Repair | 1220 East Fillmore Street | Colorado Spring | CO | 80907 | 6402 | (719) 635-1928 | (719) 630-1577 |
| Attn: Repairs & Maintenance | Perfection Tool Repair | 16200 S Golden Rd | Golden | CO | 80401 | 7802 | (303) 279-0133 | |
| Attn: Repairs & Maintenance | B & R Tools | 1206 W 70th Ave | Denver | CO | 80221 | 7053 | (303) 427-2738 | |
| Attn: Repairs & Maintenance | Connective Systems Tool Repair | 5718 Wright Dr | Loveland | CO | 80538 | 8840 | (970) 663-2616 | |
| Attn: Repairs & Maintenance | DRD Tool Svc | 2925 S Umatilla St | Englewood | CO | 80110 | 1217 | (303) 806-9763 | |
| Attn: Repairs & Maintenance | Kevco Tool Repair & Sales | 1676 S 21st St | Colorado Springs | CO | 80904 | 4262 | (719) 635-8830 | |
| Attn: Repairs & Maintenance | Porter Cable Data | 8175 Sheridan Blvd | Arvada | CO | 80003 | 1956 | (303) 487-1809 | |
| Attn: Repairs & Maintenance | Central Colorado Tool Svc | 204 Mount View Ln # 13 | Colorado Springs | CO | 80907 | 4375 | (719) 635-8615 | |
| Attn: Repairs & Maintenance | Dremel Moto-Tool Agency | 99 Kalamath St | Denver | CO | 80223 | 1549 | (303) 534-7867 | |
| Attn: Repairs & Maintenance | Tool King | 8665 W Colfax Ave | Lakewood | CO | 80215 | 4012 | (303) 237-7779 | |
| Attn: Repairs & Maintenance | Tri State Tool Distributors | 807 1/2 Main St | Longmont | CO | 80501 | 4922 | (303) 772-3269 | |
| Attn: ANDREW | J. Pocker & Son | 175 W. Putnam Ave. | Greenwich | CT | 6830 | | (203) 629-0011 | (212) 750-2053 |
| Attn: Repairs & Maintenance | Air Tool Sales & Svc | 546 Thames St | Groton | CT | 6340 | 3946 | (860) 445-5750 | |
| Attn: Repairs & Maintenance | Str Tool Repair | 107 Saw Mill Hill Rd | Sterling | CT | 6377 | 1421 | (860) 779-2272 | |
| Attn: Repairs & Maintenance | Superior Tool | 522 Wolcott Rd | Wolcott | CT | 6716 | 2430 | (203) 879-9266 | |
| Attn: Repairs & Maintenance | Air-Tool Sales & Svc Co | 1 Burnham Ave | Unionville | CT | 6085 | 1225 | (860) 673-2714 | |
| Attn: Repairs & Maintenance | M P Tool Sales Co | 70 Fort Point St | Norwalk | CT | 6855 | 1294 | (203) 866-9776 | |
| Attn: Repairs & Maintenance | QTR Inc | 39 Wedgewood Dr | Jewett City | CT | 6351 | 2420 | (860) 376-5634 | |
| Attn: Repairs & Maintenance | Watertown Tool Repair | 28 Main St | Oakville | CT | 6779 | 1704 | (203) 596-1344 | |
| Attn: Repairs & Maintenance | Jossam Tool Repair | 411 Burnham St | East Hartford | CT | 6108 | 1183 | (860) 289-4064 | |
| Attn: Repairs & Maintenance | Metro Tool Ctr | 701 N Colony Rd | Wallingford | CT | 6492 | 2407 | (203) 294-4852 | |
| Attn: CARL, CATELLO | Carspecken-Scott | 1707 N. Lincoln St. | Wilmington | DE | 19806 | | (302) 655-8971 | (302) 655-8971 |
| Attn: CARLOS | Fiduk's Industrial Svc | 7 Meco Cir | Wilmington | DE | 19804 | 1193 | (302) 994-9176 | (302) 994-9176 |
| Attn: Repairs & Maintenance | Weeks Services | 6045 Milford Harrington Hwy | Harrington | DE | 19952 | 2360 | (302) 398-3558 | |
| Attn: Repairs & Maintenance | Eagle Nail & Tool Supply | 325 S Dupont Hwy | New Castle | DE | 19720 | 4641 | (302) 328-4888 | |
| Attn: Repairs & Maintenance | Morheat True Value | 727 New Castle Ave | Wilmington | DE | 19801 | 5823 | (302) 654-6756 | |
| Attn: Repairs & Maintenance | Power Tool Repair Ctr | 6045 Milford Harrington Hwy | Harrington | DE | 19952 | 2360 | (302) 398-3558 | |
| Attn: Repairs & Maintenance | Tools & More | 2335 N Dupont Hwy | New Castle | DE | 19720 | 6304 | (302) 652-8863 | |

| Attn | Company | Address | City | State | Zip | Ext | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: BILL | Brinker Brown Fastener and Supply | 369 Industrial Blvd | Naples | FL | 34104 | | (239) 643-3500 | (239) 643-6554 |
| Attn: CHRIS | The Lawn Mower Shop | 8894 SW 131 St | Miami FL 33176 | FL | | | (305) 233-3664 | (305) 233-4935 |
| Attn: CHRIS | MITCHELL HARDWARE COMPANY INC | 130 Washington Ave | Homestead | FL | | 33030 | (305) 247-7233 | (305) 247-7142 |
| Attn: CHRIS JR. | Kimball Electronic Laboratory | 8081 W 21st Ln | Hialeah | Fl | 33016 | 1891 | (305) 822-5792 | (305) 362-3125 |
| Attn: CHRISTINA | Tool Place Corp | 9389 NW 13th St | Doral | FL | 33172 | | (305) 591-5650 | (305) 591-5653 |
| Attn: CHRISTINA | Dbk Concepts Inc | 8440 SW 107th Ave, Apt 208 | Miami | FL | 33173 | 4328 | (305) 596-7222 | (305) 596-7222 |
| Attn: CHRISTINE | Eric's Industrial Supplies Inc | 5490 NW 161st St | Hialeah | FL | 33018 | | (305) 620-3588 | (305) 628-4143 |
| Attn: CHRISTINE | Southern Tool | 4401 Northwest 37th Avenue | Miami | FL | 33142 | | (305) 633-6372 | (305) 635-1213 |
| Attn: CHRISTINE | Dade Lock & Key | 5804 Bird Rd | Miami | FL | 33155 | | (305) 666-3446 | (305) 666-1015 |
| Attn: CHRISTY | York Lock & Key Co | 1554 Alton Rd | Miami Beach | FL | | 33139 | (305) 672-5622 | (305) 672-0301 |
| Attn: CHRISTY | DC Battery Specialists | 7415 N.E. 1st Place | Miami | FL | 33138 | | 305-758-5041 | (305) 758-3469 |
| Attn: CHRISTY | Sky Products Tools | 10035 NW 7th Ave, | 33150-1399 | FL | | | (305) 759-8665 | (305) 759-8669 |
| Attn: DELVIN | Ace Hardware Titusville | 3636 S Washington Ave | Titusville | FL | 32780 | | (321) 267 – 1030 | (321) 267-3799 |
| Attn: DENISE | Maclock | 1980 N Atlantic Ave | Cocoa Beach | FL | 32931 | | 321-784-4776 | (321) 784-4776 |
| Attn: EDY, LINDA | BERNIE'S TOOL & FASTENERS | 2322 NE Waldo Road | Gainesville | FL | 32609 | | (352) 375-1244 | (352) 375-1408 |
| Attn: EILEEN | Tool Doctor | 1825 N Magnolia Ave | Ocala | FL | | | (352) 622-5655 | (352) 622-6704 |
| Attn: EILEEN | Spring Hill Lock & Key, Inc. | 11223 Spring Hill Drive | Spring Hill | FL | 34609 | | (352) 686-3855 | (352) 686-3868 |
| Attn: ERIC | A A CASEY TOOLS & FASTENERS | 1100 N Nova Rd | Daytona Beach | FL | | | (386) 253-6158 | (386) 238-0973 |
| Attn: ERIC | Glen Allen Appliance | 623 SW State Rd 247 | Lake City | FL | | 32025 | (386) 752-3600 | (386) 752-8328 |
| Attn: George | Hytec Dealer Svc Inc | 3600 Vineland Rd # 121 | Orlando | FL | 32811 | 6461 | 407-297-1001 | (407) 297-4310 |
| Attn: GEORGE | AMERICAN GENERATOR CO. | 240 Circle Dr. | Maitland | FL | 32751 | | (407) 628-8186 | (407) 628-8919 |
| Attn: GEORGE | American Locksmith | 1805 W Fairbanks Ave | Winter Park | FL | 32789 | 4501 | (407) 629-1080 | (407) 629-6761 |
| Attn: GEORGE, TERESA | Florida Industrial Scale Co | 929 Longdale Ave | Longwood | FL | | | 407-331-7972 | (407) 831-0653 |
| Attn: GERALD | Allied Fastener & Tool Inc | 1814 S Division Ave | Orlando | FL | | | (407)425-2884 | (407) 843-5504 |
| Attn: GERRY OR WAYNE | Cozzini Brothers Inc | 1919 Premier Row | Orlando | FL | | | (407) 888-2331 | (407) 888-2257 |
| Attn: GILBERT | Bowen's Sales & Sharpening Service | 3001 E. Central Blvd. | Orlando | FL | | | (407) 898-6669 | (407) 898-3362 |
| Attn: GINA | Bilmar Avionics Inc | 4005 4th St | Kissimmee | FL | 34741 | 4509 | (407) 935-9466 | (407) 931-4340 |
| Attn: LOY, DONNA | Godby Safe & Lock | 1048 Hypoluxo Road | Lantana | FL | 33462 | | (561) 540-6004 | (561) 540-6005 |
| Attn: MAINTENANCE | Allied Fastener & Tool Inc | 1130 N G St | Lake Worth | FL | 33460 | 2195 | (561) 585-2113 | (561) 585-3715 |
| Attn: MANNY | Black & Decker Us INC | 310 S Military Trl | West Palm Beach | FL | 33415 | 2808 | (561) 689-3247 | (561) 684-9578 |
| Attn: MARCY | Reliable Tool Service | 6970 WALLIS RD, 1A | WEST PALM BEACH | FL | 33413 | | (561) 689-1676 | (561) 689-1644 |
| Attn: MARGERET | Action Bolt & Tool | PO Box 10864 | Riviera Beach | FL | 33419 | 864 | (561) 845-8800 | (561) 845-0255 |
| Attn: STACEY | Atlas Construction Equipment Services, Inc. | 12001 49th Street North #201 | Clearwater | FL | 33762 | | (727) 299-0700 | (727) 299-0704 |
| Attn: STACEY | Clearwater Lock & Safe Co - Clearwater | 1600 Gulf To Bay Blvd | 33755-6418 - Clearwater | FL | | | (727) 799-7300 | (727) 446-5625 |
| Attn: STAN | JIM AND SLIM'S TOOL SUPPLY | 13065 S. BELCHER ROAD | LARGO | FL | 33773 | | (727) 535-5661 | (727) 535-3841 |
| Attn: TERRESA | Camouflage Electric Inc | 460 Nw Concourse Pl Unit 11 | Port St Lucie | FL | 34986 | | (772) 340-0111 | (772) 340-0560 |
| Attn: TERRY | Med Repairs & Mobility | 3120 Aviation Blvd | Vero Beach | FL | 32960 | 7901 | (772) 569-2901 | (772) 569-1771 |
| Attn: CHRIS | A.A. Casey Co. | 5124 Nebraska Ave. | Tampa | Fl | | | (813) 237-6551 | (813) 238-9527 |
| Attn: DOUG | ESCO | | Tampa | FL | | | (800) 237-9710 | (813) 855-1649 |
| Attn: JOHN | Michaelson's Appliance Repair | 9231 Lazy Ln | Tampa | FL | 33614 | | (813) 935-1919 | (813) 935-1917 |
| Attn: KATIE | Hughe's Tool Supply | 1208 Land O Lakes Blvd. | Lutz | FL | 33549 | | (813) 949-0441 | (813) 949-2153 |
| Attn: KIM | Affordable Lock and Key | 13908 N Florida Ave | Tampa | FL | 33613 | 3231 | (813) 961-5784 | (813) 963-0008 |
| Attn: Repairs & Maintenance | A-1 Tool Repair | 1851 Blanding Blvd | Middleburg | FL | 32068 | 3839 | (904) 282-3707 | |
| Attn: Repairs & Maintenance | B & J Industrial Tool Repair | 5603 Lake Le Clare Rd | Lutz | FL | 33558 | 4876 | (813) 264-1716 | |
| Attn: Repairs & Maintenance | C & C Power Tools | 856 Mason Ave | Daytona Beach | FL | 32117 | 4719 | (386) 253-5815 | |
| Attn: Repairs & Maintenance | Contractors Tool Svc Inc | 5409 Edgewater Dr | Orlando | FL | 32810 | 5250 | (407) 292-2808 | |
| Attn: Repairs & Maintenance | Fix It Shop | 940 Cattlemen Rd # D | Sarasota | FL | 34232 | 2810 | (941) 371-4434 | |
| Attn: Repairs & Maintenance | Huts Inc | 4111 Louis Ave | Holiday | FL | 34691 | 5606 | (727) 945-7500 | |
| Attn: Repairs & Maintenance | Lakeland Tool Repair | PO Box 7248 | Lakeland | FL | 33807 | 7248 | (863) 648-9491 | |
| Attn: Repairs & Maintenance | Mid-Florida Tool & Equipment | 8228 SW 103rd Street Rd | Ocala | FL | 34481 | 7768 | (352) 854-5000 | |
| Attn: Repairs & Maintenance | Mobile Tool Repair | 2126 County Road 2321 | Southport | FL | 32409 | 6600 | (850) 271-1707 | |
| Attn: Repairs & Maintenance | Ron & Jerry's Tool & Equip Rpr | 5627 Verna Blvd | Jacksonville | FL | 32205 | 4442 | (904) 783-1010 | |
| Attn: Repairs & Maintenance | Tool & Specialty Repair | 3858 Reid St | Palatka | FL | 32177 | 2525 | (386) 325-6555 | |
| Attn: Repairs & Maintenance | Tool Master | 196 E 4th Ave | Hialeah | FL | 33010 | 4906 | (305) 883-1903 | |
| Attn: Repairs & Maintenance | Tool Town | 211 E Oakland Park Blvd | Oakland Park | FL | 33334 | 1155 | (954) 566-2117 | |
| Attn: Repairs & Maintenance | Astro Tools Rental & Repair | 645 NE 79th St | Miami | FL | 33138 | 4709 | (305) 758-6277 | |
| Attn: Repairs & Maintenance | Frank's Tool Box | 666 N Us Highway 17/92 | Longwood | FL | 32750 | 0 | (407) 830-4463 | |
| Attn: Repairs & Maintenance | Grand Rental Station | 2219 NE 2nd Ave | Delray Beach | FL | 33444 | 4205 | (561) 272-1151 | |
| Attn: Repairs & Maintenance | Lilo Equipment Rental Inc | 1787 Ludlam Rd | Miami | FL | 33155 | 1829 | (305) 266-4944 | |
| Attn: Repairs & Maintenance | National Rental Ctr | 7323 N Main St | Jacksonville | FL | 32208 | 4123 | (904) 768-1573 | |
| Attn: Repairs & Maintenance | Nations Rent | 6110 20th St | Vero Beach | FL | 32966 | 1023 | (772) 569-4022 | |
| Attn: Repairs & Maintenance | Unlimited Servies Of S Fl Inc | 1791 Blount Rd # 103 | Pompano Beach | FL | 33069 | 5117 | (954) 943-5356 | |
| Attn: Repairs & Maintenance | Able Supply & Svc | 911 29th Ave W | Bradenton | FL | 34205 | 6927 | (941) 747-1491 | |
| Attn: Repairs & Maintenance | Critical Fastener | 7571 Monte Verde Ln | West Palm Beach | FL | 33412 | 3123 | (561) 691-1978 | |
| Attn: Repairs & Maintenance | Frinke Power Tool Svc | 1322 N East Ave | Sarasota | FL | 34237 | 2714 | (941) 365-3442 | |
| Attn: Repairs & Maintenance | L & L Air Tool Repair | 5506 Haines Rd N | St Petersburg | FL | 33714 | 1999 | (727) 527-1822 | |
| Attn: Repairs & Maintenance | Quality Power Tool Svc Inc | 4995 71st Ave | Pinellas Park | FL | 33781 | 4428 | (727) 521-3151 | |
| Attn: Repairs & Maintenance | Quality Tool Repair Inc | 805 SE 1st Way # 1 | Deerfield Beach | FL | 33441 | 5344 | (954) 427-7884 | |
| Attn: Repairs & Maintenance | Suncoast Tool Repair | | Brooksville | FL | 34601 | 0 | (352) 848-0134 | |
| Attn: Repairs & Maintenance | Tool Hospital | 3800 N Davis Hwy | Pensacola | FL | 32503 | 3025 | (850) 434-7408 | |
| Attn: Repairs & Maintenance | AAA Tool & Supply | 1550 Haverhill Rd N | West Palm Beach | FL | 33417 | 5338 | (561) 697-7748 | |
| Attn: Repairs & Maintenance | Allied Fastner & Tool Inc | 660 SW Carter Ave | Port St Lucie | FL | 34983 | 2973 | (772) 878-1171 | |
| Attn: Repairs & Maintenance | Associated Industrial Dist | 2581 Jupiter Park Dr | Jupiter | FL | 33458 | 6005 | (561) 747-4558 | |
| Attn: Repairs & Maintenance | Black & Decker Factory Store | 10746 Emerald Coast Pkwy # 158 | Destin | FL | 32550 | 7120 | (850) 650-8696 | |
| Attn: Repairs & Maintenance | Black & Decker Tampa Inc | 8322 Eagle Palm Dr | Riverview | FL | 33569 | 8606 | (813) 671-1111 | |
| Attn: Repairs & Maintenance | Federal Saw & Tool | 5679 70th Ave | Pinellas Park | FL | 33781 | 4299 | (727) 526-0127 | |
| Attn: Repairs & Maintenance | Mortensen Industries | | Tampa | FL | 33618 | 0 | (813) 269-8887 | |
| Attn: Repairs & Maintenance | Tileze USA Inc | PO Box 111390 | Naples | FL | 34108 | 124 | (239) 598-3737 | |
| Attn: Repairs & Maintenance | Tool & Supply AAA | 4632 N Powerline Rd | Coconut Creek | FL | 33073 | 3027 | (954) 975-3219 | |
| Attn: Repairs & Maintenance | 441 Tool Repair | 1975 S Park Rd # A | Hallandale | FL | 33009 | 2013 | (954) 981-8270 | |
| Attn: Repairs & Maintenance | Ernie's Tool & Specialty Co | 20 S Dixie Hwy | St Augustine | FL | 32084 | 313 | (904) 829-5712 | |
| Attn: Repairs & Maintenance | G-M Tool & Fastener | 2634 Taft Ave | Orlando | FL | 32804 | 4350 | (407) 425-2919 | |
| Attn: Repairs & Maintenance | Jim & Slim's Tool Supply | 6821 Industrial Ave | Port Richey | FL | 34668 | 6824 | (727) 938-3594 | |
| Attn: Repairs & Maintenance | S-B Power Tool Co Svc Ctr | 8840 NW 24th Ter | Doral | FL | 33172 | 2418 | (305) 718-4476 | |
| Attn: Repairs & Maintenance | Trans World Marketing Ents | 1901 Brickell Ave # B202 | Miami | FL | 33129 | 2934 | (305) 577-3711 | |
| Attn: Repairs & Maintenance | Precision Armature | 3050 SE Monroe St | Stuart | FL | 34997 | 5944 | (772) 287-7829 | |
| Attn: BILL | Whitehead Hardware Co | 104 S Lee St Valdosta | Valdosta | Ga | 31601 | 5743 | (229) 242-3910 | (229) 245-0579 |
| Attn: BILL | Industrial Controls Inc | 1710 Eastman Dr | Tifton | GA | 31793 | 8225 | (229) 387-8114 | (229) 382-1034 |
| Attn: BILL | Tri-State Lock and Safe | 419 W. 3rd Steet | Tifton | GA | 31794 | | 229-382-1317 | (229) 388-0386 |
| Attn: FRED | Builders Equipment | 3261 Glenwood Road | Decatur | GA | 30032 | | 404) 289-0456 | (404) 289-4947 |
| Attn: FRED L. | Dixie Construction Products | 970 Huff Rd. | Atlanta | GA | | | (404) 351-1100 | (404) 350-2359 |
| Attn: JEFF HAMMAKER | R & S Industrial Supply Co., Inc. | 436 Ga Highway 247 S | Bonaire | GA | 31005 | | (478) 328-2120 | (478) 328-1374 |
| Attn: KEVIN | CCF of Atlanta, Inc. | 500 Arnold Mill Way STE B | Woodstock | GA | 30188 | | (770) 664-6860 | (520) 624-4199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Attn: RITA | A-1 Lock & Security | 209 W Emory St | Dalton | GA | | (706) 226-3039 | (706) 226-0818 |
| Attn: ROB | Electrical Testing Inc | 205 Evergreen St SW | Rome | GA | 30161 | (770) 445-4993 | (706) 236-9028 |
| Attn: ROB | E T Industrial Supply Company, Inc. | 3208 B Mike Padgett Highway | Augusta | GA | 30906 | (706)-771-1980 | (706) 771-1982 |
| Attn: ROB | Augusta Tool & Spec Co | 1817 Dixon Airline Rd | Augusta | GA | 30906 | (706) 790-6180 | (706) 790-6270 |
| Attn: SUSIE, CHRISTY | S-B Power Tools | 1850 Beaver Ridge Cir. | Norcross | GA | 30071 | (770) 242-9880 | (770) 242-9880 |
| Attn: T. | STRATA WORLDWIDE | 8995 Roswell Road | Sandy Springs | GA | 30350 | 1-800-691-6601 | (770) 321-2520 |
| Attn: TADDA | Security Lock And Safe Hallford Bros. LLC | 705 Roswell St. NE | Marietta | GA | 30060 | (770) 422-2483 | (770) 422-2593 |
| Attn: TALIA | AIR SPECIALISTS, INC. | 598 Kirk Rd. | Marietta | GA | 30060 | (770) 426-1722 | (770) 424-0806 |
| Attn: TAMMY | CDE | 1200 Williams Drive, Suite 1210 | Marietta | GA | 30066 | 1-770-499-5000 | (770) 499-5015 |
| Attn: Tammy | Prime Power | 8225 Troon Circle, | Austell | GA | 30168 | 770.739.2300 | (770) 739-7033 |
| Attn: TANYA, SHAWN, | Mitchell Appliance Co. | PO Box 795 | Douglasville | GA | 30134 | (770) 942-2337 | (770) 942-4257 |
| Attn: TED | Global Electronics Service | 5325 Palmero Court | Buford | GA | 30518 | (770) 965-9294 | (770) 965-1314 |
| Attn: TELLICIA | Britt & Sons Electrical Whsle | 3293 Highway 78 W | Snellville | GA | 30087 | 770-972-2735 | (770) 972-2741 |
| Attn: Repairs & Maintenance | Ellis Tool Svc | 407 W Lake Ave | Rossville | GA | 30741 | 1238 | (706) 866-3424 | |
| Attn: Repairs & Maintenance | European Craftsman Metrology | 6045 S Norcross Tucker Rd #105 | Norcross | GA | 30093 | 5507 | (770) 270-9679 | |
| Attn: Repairs & Maintenance | F & D Tool Svc & Supply | 132 Richardson Dr | Dalton | GA | 30721 | 8742 | (706) 277-6100 | |
| Attn: Repairs & Maintenance | T & T Tool Repair | 6030 Highway 85 | Riverdale | GA | 30274 | 1529 | (770) 997-3060 | |
| Attn: Repairs & Maintenance | Broome's Portable Buildings | 3317 Mike Padgett Hwy | Augusta | GA | 30906 | 3784 | (706) 790-7363 | |
| Attn: Repairs & Maintenance | C & C Rent All | 4098 N Henry Blvd | Stockbridge | GA | 30281 | 3809 | (770) 474-8628 | |
| Attn: Repairs & Maintenance | Cobb Rental Svc Inc | PO Box 666217 | Marietta | GA | 30066 | 603 | (770) 422-4218 | |
| Attn: Repairs & Maintenance | Precision Tool Repair | 1726 Hazelwood Dr SE # B | Marietta | GA | 30067 | 7260 | (678) 560-6811 | |
| Attn: Repairs & Maintenance | Tool Box Inc | 439 Telfair Rd # A | Savannah | GA | 31415 | 9505 | (912) 238-5512 | |
| Attn: Repairs & Maintenance | Atlanta Nail & Tool Svc | 1481 Hudson Bridge Rd # F | Stockbridge | GA | 30281 | 5081 | (770) 389-4711 | |
| Attn: Repairs & Maintenance | Makita USA Inc | 2650 Buford Hwy | Buford | GA | 30518 | 6045 | (678) 714-3860 | |
| Attn: Repairs & Maintenance | Stone Mountain Power Tool Corp | 1016 Windward Ridge Pkwy | Alpharetta | GA | 30005 | 3992 | (770) 667-2700 | |
| Attn: Repairs & Maintenance | Tifton Electric Motors | 1265 Us Highway 82 E | Tifton | GA | 31794 | 9440 | (229) 382-4040 | |
| Attn: Repairs & Maintenance | ATI Sales Co | 18 Valley Rd | Byron | GA | 31008 | 4307 | (478) 956-3860 | |
| Attn: Repairs & Maintenance | Barefield's Tool Svc Inc | 2562 Shady Ln SW | Conyers | GA | 30094 | 4947 | (770) 603-7054 | |
| Attn: Repairs & Maintenance | Retool | 1720 Epps Bridge Pkwy # 105 | Athens | GA | 30606 | 6131 | (706) 227-1137 | |
| Attn: WALTER | SLim's Power Tools | 142 Kalepa Place | Kahului | HI | | (808) 242-7878 | (808) 242-7790 |
| Attn: WARREN | Air & Hydraulic Service | 842 Ilaniwai St, | HI | Honolulu | | (808) 597-8051 | (808) 591-1237 |
| Attn: WAYNE | LYNCH CO., INC. | 841 Pohukaina, Suite 201 | Honolulu | HI | | (808)-859-68870 | (808) 596-7044 |
| Attn: WAYNE | SAKO ELECTRIC MOTOR REWINDING CORP | | Honolulu | HI | 96813 | 808-841-6989 | (808) 841-6989 |
| Attn: WAYNE | Mercury Electric | 1029 Puuwai St | Honolulu | HI | | (808) 841-5711 | (808) 842-6022 |
| Attn: WAYNE | Gima Appliance Service Inc. | 570 Dillingham Blvd | Honolulu | HI | 96817 | 6603 | 808-536-6956 | (808) 845-7555 |
| Attn: WAYNE | The Gellert Co., Inc. | 444 Waiakamilo Road | Honolulu | HI | 96817 | 4941 | (808) 847-2695 | (808) 847-1433 |
| Attn: Repairs & Maintenance | Hilti Inc | 1199 Dillingham Blvd | Honolulu | HI | 96817 | 4440 | (808) 845-9664 | |
| Attn: Repairs & Maintenance | WIKI WIKI Power Tool Repair | 99-1265 Halawa Valley St # B | Aiea | HI | 96701 | 3281 | (808) 486-1955 | |
| Attn: Repairs & Maintenance | H & N Ind Supply Inc | | Honolulu | HI | 96819 | 0 | (808) 833-4284 | |
| Attn: Repairs & Maintenance | Industrial Cutters Co | 501 Sumner St # 104 | Honolulu | HI | 96817 | 5331 | (808) 538-3545 | |
| Attn: DAVID, DEBBIE | White Cap Construction Supply | 2003 S Gilbert St | Iowa city | IA | | (319) 337-4681 | (319) 337-9619 |
| Attn: DAVID/TAMMY | JOHN'S LOCK & KEY, INC | 2901 1 Ave Se | Cedar Rapids | IA | 52402 | 4426 | (319) 362-7866 | (319) 363-4653 |
| Attn: DAWN | Acme Tools | 410 1st Ave. NW | Cedar Rapids | IA | 52405 | | (319) 363-2211 | (319) 363-8389 |
| Attn: DEAN | Campbell Supply Co | 911 Commercial St | Waterloo | IA | | (319)234-6613 | (319) 395-0003 |
| Attn: DEAN | J & S Electronic Business Syst | 878 Jefferson St | Burlington | IA | | | 319-752-0537 | (319) 752-0537 |
| Attn: DEAN FULLER | Brozene Hydraulic | 1400 Mt. Pleasant St. | Burlington | IA | 52601 | | (319) 752-4017 | (319) 754-7977 |
| Attn: DEANETTE, JEANETTE | Iowa Fluid Power | 1610 Blairs Ferry Rd NE | Cedar Rapids | IA | | | (319) 395-7000 | (319) 795-0200 |
| Attn: KAREN | White Cap Construction Supply | 1631 2nd Ave | Des Moines | IA | 50314 | | (515) 243-6640 | (515) 243-6640 |
| Attn: KAREN HUNT, BRAD | Total Tool | 622 SE 5th St | Des Moines | IA | 50309 | | (515) 244-1516 | (515) 244-2164 |
| Attn: KASSI | Acme Tools | 841 11th St | Des Moines | IA | 50309 | 1544 | (515) 244-4189 | (515) 244-6366 |
| Attn: KATELYN | Hydra Quip | 4016 E. 23rd St. | Des Moines | IA | 50317 | | (515) 265-1453 | (515) 265-2441 |
| Attn: KATHERINE | Ace Tool Co | 2408 E 22nd St | Des Moines | IA | 50317 | | (704) 597-7535 | (515) 274-3725 |
| Attn: KATHY | Laser Resources | 1601 SE Gateway Dr. #130 | Grimes | IA | 50111 | | (515) 278-4050 | (515) 276-8700 |
| Attn: KATHY | DEWALT | 3408 Merle Hay Rd | Des Moines | IA | | | (515) 270-1340 | (515) 276-9434 |
| Attn: KATHY | Clive Power Equipment | 7600 University Ave | Clive | IA | 50325 | 1268 | (515) 279-2296 | (515) 279-3305 |
| Attn: KATHY | Bob's Tools | 1493 E Army Post Rd | Des Moines | IA | 50320 | | (515) 287-7805 | (515) 287-7805 |
| Attn: KATIE | Iowa Machinery & Supply | 1711 2nd Ave | Des Moines | IA | 50314 | 3604 | (515) 288-3733 | (515) 288-3733 |
| Attn: KATRINA | Hupp/Powerlift Division | 1120 Se Lorenz Dr | Ankeny | IA | 50021 | | 515-965-5555 | (515) 965-8165 |
| Attn: MARK | MH Equipment | 3512 S. 11th Ave. | Black Hawk Ind. Park | IA | | | Eldridge, IA 52748 | (563) 285-1660 |
| Attn: MARK | Rogan Inc. | 400 Devils Glen Rd S | Bettendor | IA | 52722 | 6476 | (563)355-8333 | (563) 355-8333 |
| Attn: PETER | BLINK ELECTRIC MOTORS INC | 116 N 1ST AVE | MARSHALLTOWN | IA | 50158 | | (641) 752-3036 | (641) 752-7475 |
| Attn: ROBERT GREEN | Able Locksmiths | 24 S 7th St | 24 S 7th St | IA | 51501 | 4131 | (712) 322-7501 | (712) 325-6147 |
| Attn: Repairs & Maintenance | Tool Hospital Of Davenport | 724 W 2nd St | Davenport | IA | 52802 | 1410 | (563) 386-1533 | |
| Attn: Repairs & Maintenance | Tool Hospital Of Iowa City | 2003 S Gilbert St | Iowa City | IA | 52240 | 4373 | (319) 339-0641 | |
| Attn: Repairs & Maintenance | Kel Welco Of Davenport | 724 W 2nd St | Davenport | IA | 52802 | 1410 | (563) 386-2922 | |
| Attn: Repairs & Maintenance | White Cap Construction Supply | 830 33rd Ave SW # A | Cedar Rapids | IA | 52404 | 3940 | (319) 247-2142 | |
| Attn: Repairs & Maintenance | Botine Electric Inc | 1207 Lake Ave | Storm Lake | IA | 50588 | 1905 | (712) 732-2332 | |
| Attn: Repairs & Maintenance | Wolbrink Electric Inc | 1311 2nd Ave | Sheldon | IA | 51201 | 1926 | (712) 324-3435 | |
| Attn: Repairs & Maintenance | Woody's Electric Motor Svc | 725 16th Ave | Council Bluffs | IA | 51501 | 6378 | (712) 323-0800 | |
| Attn: AL | Automotive Service Equipment | 314 E 35th St | Garden City | ID | 83714 | | (208) 343-2621 | (208) 343-2673 |
| Attn: AL | A1 Lock & Safe | 1111 S Orchard St #160 | Boise | ID | 83705 | | (208) 377-4500 | (208) 375-7007 |
| Attn: ALECIA | Priest Electric | 412 W Simplot Blvd | Caldwell | ID | 83605 | | (208) 459-6351 | (208) 459-6586 |
| Attn: ALEX | Idaho Tool & Equipment | 452 Caldwell Blvd. | Nampa | ID | 83651 | | 208-465-7533 | (208) 467-4757 |
| Attn: ALEX | Valley Office Systems | 2050 First Street | Idaho Falls | ID | 83401 | | (208) 529-2777 | (208) 529-0135 |
| Attn: ALEX | Edge Construction Supply | 760 W Broadway St | Idaho Falls | ID | 83402 | | (208) 522-7082 | (208) 529-5456 |
| Attn: Alex | Coeur D'Alene Power Tool | 451 Cherry Ln | Coeur D Alene | ID | 83815 | | (208) 667-1158 | (208) 765-1818 |
| Attn: ALEX HECHTA | Strom Electric | 405 S Main St | Troy | ID | 83871 | 5009 | (208) 835-2331 | (208) 835-2332 |
| Attn: Repairs & Maintenance | Boise Tool Repair | 121 E 44th St # C | Boise | ID | 83714 | 4820 | (208) 323-9931 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 375 N Five Mile Rd | Boise | ID | 83713 | 8959 | (208) 322-8725 | |
| Attn: Repairs & Maintenance | C J's Tool 'n Vac | RR 1 Box 459 | Bonners Ferry | ID | 83805 | 9748 | (208) 267-3096 | |
| Attn: Repairs & Maintenance | Industrial Tool & Supply | 1800 Garrett Way | Pocatello | ID | 83201 | 5132 | (208) 232-8302 | |
| Attn: AUSTIN | Probst Refrigeration & Heating Inc | 318 W Jefferson Ave | Effingham | IL | 62401 | | (217) 646-0017 | (217) 342-2898 |
| Attn: CINDY | Bills Key Lock Shop | 127 E Beaufort St | Normal | IL | | 61761 | (309) 454-1713 | (309) 454-8701 |
| Attn: CONNIE | JLW Instruments, Inc. | 452 N. Sangamon St. | Chicago | IL | | | (312) 666-0595 | (312) 733-0009 |
| Attn: NORA | Holz Tool Supply | 819 Broadway St | Jefferson | IL | | | (618) 242-4676 | (618) 242-4679 |
| Attn: OCTAVIO | Illinois Electric Works Inc | 2161 Adams St | Granite City | IL | 62040 | 3315 | (618) 451-6900 | (618) 451-6940 |
| Attn: PAM | AAR Corp. | 1100 North Wood Dale Rd. | Wood Dale | IL | 60191 | | (630) 227-2000 | (630) 227-2039 |
| Attn: PAT | Nationwide Gage Calibration, inc. | 159 Covington Drive | Bloomingdale | IL | 60108 | | (630) 529-4959 | (630) 529-9087 |
| Attn: PATRICK | Du Page Security Solutions Inc | 603 S Addison Rd | Du Page | IL | | | (630)530-1300 | (630) 530-7935 |
| Attn: PATRICK | INDUSTRIAL TOOL PRODUCTS, INC | 919 North Central Avenue | Wood Dale | IL | 60191 | | (630) 766-4040 | (630) 766-4166 |
| Attn: PATTY | Restoration Technologies | 3695 Prairie Lake Ct | Aurora | IL | | | 630-851-1744 | (630) 851-1774 |
| Attn: PATTY | Oil Safe System | 1108 Front Stree | Lisle | IL | 60532 | | (630) 922-5009 | (630) 852-3678 |

| Attn | Company | Address | City | State | Zip | Ext | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: PATTY | General Servo & Spindle Motors | 360 Industrial Dr, 60177-1199 | South Elgin | IL | | | (630) 889-9261 | (630) 889-9262 |
| Attn: ROBERT | Allied Measurement Systems Corporation | 13940 S. Kildare | Crestwood | IL | 60445 | | (708) 385-0404 | (708) 385-8664 |
| Attn: ROBERT | RECCO TOOL & SUPPLY CO. * | 8805 Joliet Rd. | McCook | IL | 60525 | | (708) 442-7850 | (708) 442-7871 |
| Attn: ROBERT | Eastland Industries Inc | 4115 Washington Blvd | Hillside | IL | 60162 | 1126 | (708) 547-6500 | (708) 547-9059 |
| Attn: ROBERT | Cal Lab Co., Inc | 17035 Westview Ave. | South Holland | IL | 60473 | 2743 | (708) 596-5800 | (708) 596-5802 |
| Attn: ROBERT | Chicago Jack Service | 2000 S. 25th Ave, STE T | Broadview | IL | 60155 | | 708-681-1800 | (708) 681-1900 |
| Attn: ROBERT | Elmer & Son Locksmiths - Steger | 3001 Chicago Rd | 60475-1053 - Steger | IL | | | (708) 755-5273 | (708) 755-5283 |
| Attn: ROBERT | Jack's Rental Inc | 6642 26th St | Berwyn | IL | 60402 | | (708) 788-4300 | (708) 788-0288 |
| Attn: ROBERT GOLDENS | Allied INSTRUMENT SERVICE, INC. | 3136 Clarence Avenue | Berwyn | IL | 60402 | | 708-788-1912 | (708) 788-2277 |
| Attn: THET (CHET?) | University Lock & Key - Chicago | 1344 e 55th St | 60615-5320 - Chicago | IL | | | (773) 324-7960 | (773) 324-7258 |
| Attn: TIFFANY | Allan J. Coleman | 5725 N Ravenswood Ave. | Chicago | IL | 60660 | | 773-728-2400 | (773) 728-2499 |
| Attn: TIFFANY | Waring Industrial Tool | 4524 N. Lincoln Ave. | Chicago | IL | 60625 | | (773) 728-1100 | (773) 728-2799 |
| Attn: TIFFANY | Accurate Scale Co | 1735 W 38th St | Chicago | IL | 60609 | 2025 | (773) 847-1820 | (773) 847-1828 |
| Attn: TYLER | Fitzgerald Equipment | 4650 Boeing Drive, | Rockford | IL | 1109 | | (815) 397-7050 | (815) 397-7357 |
| Attn: YVONNE | Mid America Vacuum Ctr | 6221 Northwest Hwy | Crystal Lake | IL | 60014 | 7932 | (815) 459-1069 | (815) 459-3337 |
| Attn: Zach | Oestreich Locksmiths | | Joliet | IL | 60431 | | (815) 722-6635 | (815) 722-6635 |
| Attn: ZACH, DAN | Moline Service Center, Inc. | 7308 Forest Hills Rd | Loves Park | IL | 61111 | | (815) 877-1777 | (815) 877-1954 |
| Attn: Repairs & Maintenance | A-1 Factory Tool Svc Co | 1917 W Irving Park Rd | Chicago | IL | 60613 | 2407 | (773) 348-2828 | |
| Attn: Repairs & Maintenance | ATG Sales Co | 510 Jasper St | Joliet | IL | 60436 | 2115 | (815) 723-0203 | |
| Attn: Repairs & Maintenance | Avantitools & Access Inc | 2287 Cornell Ave | Montgomery | IL | 60538 | 3201 | (630) 820-1502 | |
| Attn: Repairs & Maintenance | Calumet-Chicago Co | 2911 Bernice Rd | Lansing | IL | 60438 | 1209 | (708) 474-2343 | |
| Attn: Repairs & Maintenance | Dependable Tool Svc Inc | 2857 N Cicero Ave | Chicago | IL | 60641 | 5128 | (773) 777-3480 | |
| Attn: Repairs & Maintenance | Illinois Tool Svc Inc | 1485 Landmeier Rd # J | Elk Grove Vlg | IL | 60007 | 2464 | (847) 228-1902 | |
| Attn: Repairs & Maintenance | Irwin Industrial Tool Co | 2757 W Farwell Ave | Chicago | IL | 60645 | 4514 | (773) 761-1919 | |
| Attn: Repairs & Maintenance | North Pneumatic Tool | 39 N Meyer Ct | Des Plaines | IL | 60016 | 2243 | (847) 299-6357 | |
| Attn: Repairs & Maintenance | Outback Machine Shop | 741 Watson Dr | Genoa | IL | 60135 | 1332 | (815) 784-5346 | |
| Attn: Repairs & Maintenance | Performance Provin Inc | 130 Erick St | Crystal Lake | IL | 60014 | 4512 | (815) 477-0705 | |
| Attn: Repairs & Maintenance | Romic Industrial | 845 E Wilson St | Batavia | IL | 60510 | 2204 | (630) 879-1051 | |
| Attn: Repairs & Maintenance | Aide Rentals Inc | 186 W Sauk Trl | Chicago Heights | IL | 60411 | 5398 | (708) 756-4020 | |
| Attn: Repairs & Maintenance | Mak Tool Rental | 217 E Poplar St | Harrisburg | IL | 62946 | 1527 | (618) 253-6995 | |
| Attn: Repairs & Maintenance | Talyor Rental | 16941 Torrence Ave | Lansing | IL | 60438 | 1013 | (708) 474-4002 | |
| Attn: Repairs & Maintenance | Taylor Rental | | Hinsdale | IL | 60521 | 0 | (630) 920-5999 | |
| Attn: Repairs & Maintenance | Trinity Rentals | 1403 W Washington St | Pittsfield | IL | 62363 | 9584 | (217) 285-5566 | |
| Attn: Repairs & Maintenance | Mpv Inc | 962 N Shore Dr | Lake Bluff | IL | 60044 | 2202 | (847) 234-3960 | |
| Attn: Repairs & Maintenance | Schubert Tool Svc & Sales | 1114 Lunt Ave | Schaumburg | IL | 60193 | 4421 | (847) 891-8825 | |
| Attn: Repairs & Maintenance | Wade Tool & Supply Co | 5520 Touhy Ave # K | Skokie | IL | 60077 | 3277 | (847) 677-8992 | |
| Attn: Repairs & Maintenance | C & H Repair Plus Supply | PO Box 555 | Peoria | IL | 61651 | 555 | (309) 676-3333 | |
| Attn: Repairs & Maintenance | Bud & Ray's Repair Air Elec | 701 N 5th St | Quincy | IL | 62301 | 2329 | (217) 223-2955 | |
| Attn: BARB | Phil & Son Security Technology | 871 N. Madison St. | Crown Point | IN | 46307 | 8212 | (219) 663-5757 | (219) 663-1066 |
| Attn: BARBARA | TEACO Inc. | 2117 Ohio St. | Michigan City | IN | 46361 | | (219)874-6234 | (219) 874-6080 |
| Attn: BRAD | Century Labs II | 2802 Congressional Pkwy # G | Fort Wayne | IN | 46808 | | (260) 471-0501 | (260) 471-0501 |
| Attn: BRAD | Wayne Fasteners, Inc., | 2611 Independence Drive | Fort Wayne | IN | 46808 | | (800) 994-0393 | (260) 483-8082 |
| Attn: BRAD | Wagner Electric | 3610 North Clinton Street | Fort Wayne | IN | 46805 | 1898 | (260) 484-5532 | (260) 484-4485 |
| Attn: BRAD | Hearcare Audiology | 5933 East State Blvd | Fort Wayne | IN | 46815 | | 260-485-1231 | (260) 486-6958 |
| Attn: DARRYL, DUSTIN | Black & Decker | 5999 Crawfordsville Rd | Indianapolis | IN | | | (317) 243-8308 | (317) 241-6867 |
| Attn: DAVE | VAMACO TOOL | 6718 E 38TH ST | INDIANAPOLIS | IN | 46226 | | (317) 632-2208 | (317) 244-3920 |
| Attn: DAVE / DEBBIE | Anderson Brothers Tool Repair | 3531 Southeastern | INDIANAPOLIS | IN | 46203 | 1528 | 317-356-6381 | (317) 356-6382 |
| Attn: DAVE KAISER / NICOLE, JO | KOCH ELECTRIC | 202 E Palmer Street | INDIANAPOLIS | IN | | | (317) 639-5624 | (317) 638-5624 |
| Attn: DAVE, MELISSA | Quality Supply & Tool | 5722 S Harding St, | Indianapolis | IN | 46217 | | (317) 786-0042 | (317) 786-0044 |
| Attn: DAVID | Capitol Drilling Supplies Inc | 5440 Rock Hampton Ct | INDIANAPOLIS | IN | | | (317)875-7601 | (317) 872-2077 |
| Attn: DAVID | PERFECT WIRELESS | 3405 W 96TH ST | INDIANAPOLIS | IN | 46268 | | (317) 874-4260 | (317) 874-4266 |
| Attn: MARK | Mittler Supply Inc | 1820 Mishawaka St | Elkhart | IN | 46514 | 1896 | (574)264-2104 | (574) 262-9953 |
| Attn: MARK | ALCO TOOL SUPPLY | 54847 County Road 17 | Elkhart | IN | 46516 | | (574) 295-5535 | (574) 293-2254 |
| Attn: MARK | C & L ELECTRIC MOTOR REPAIR | 1402 N CHICAGO AVE | GOSHEN | IN | 46528 | | (574) 533-2643 | (574) 533-1511 |
| Attn: MARK | Scotty's Hydraulic Svc | 1200 Markley Dr | Plymouth | IN | 46563 | 3207 | (574) 935-5175 | (574) 935-5162 |
| Attn: WILLIAM | Bennett & Hair | 1211 Poplar St | Terre Haute | IN | 47807 | | (812) 238-1277 | (812) 238-8980 |
| Attn: WILLIAM SANDERS | Valley Scale Company, LLC | 751 West Kenwood Avenue | Clarksville | IN | 47129 | | (812) 282-5269 | (812) 284-6572 |
| Attn: WILLIAMS | Owens Communications | 1815 21st Street | Columbus | IN | 47201 | | (812) 376-9652 | (812) 376-9729 |
| Attn: WILLY | Electro Lab Services | 517 N. FULTON AVE | EVANSVILLE | IN | 47710 | | 812-423-5211 | (812) 421-3689 |
| Attn: Repairs & Maintenance | B & W Repair Svc | PO Box 480 | Dale | IN | 47523 | 480 | (812) 937-2576 | |
| Attn: Repairs & Maintenance | Hoosier Tool Supply Inc | 200 N Adams St | Brownsburg | IN | 46112 | 1143 | (317) 858-7188 | |
| Attn: Repairs & Maintenance | Industrial Tools Sales & Svc | 712 W 6th St | Jasper | IN | 47546 | 2600 | (812) 482-7895 | |
| Attn: Repairs & Maintenance | Riteway Tool Repair | 5602 Elmwood Ave # 202 | Indianapolis | IN | 46203 | 6037 | (317) 786-8247 | |
| Attn: Repairs & Maintenance | Tool Shed | PO Box 674 | Bristol | IN | 46507 | 674 | (574) 848-7815 | |
| Attn: Repairs & Maintenance | Advantage Tool Rental Inc | 2500 E Michigan Rd | Shelbyville | IN | 46176 | 9102 | (317) 392-9440 | |
| Attn: Repairs & Maintenance | Hoosier Tools | 1200 E 52nd St | Indianapolis | IN | 46205 | 1200 | (317) 466-5060 | |
| Attn: Repairs & Maintenance | Mullin Rental Svc Inc | 2528 E Michigan St | Indianapolis | IN | 46201 | 3293 | (317) 632-3456 | |
| Attn: Repairs & Maintenance | Mullin Tool Rental | 2528 E Michigan St | Indianapolis | IN | 46201 | 3293 | (317) 632-7368 | |
| Attn: Repairs & Maintenance | Hoosier Supply | 3009 W Sample St | South Bend | IN | 46619 | 3095 | (574) 232-0033 | |
| Attn: Repairs & Maintenance | Bailey Tools & Supply Inc | 5716 E Morgan Ave | Evansville | IN | 47715 | 2398 | (812) 475-1618 | |
| Attn: Repairs & Maintenance | LA Porte Tool Supply | 717 E Lincolnway | Laporte | IN | 46350 | 3837 | (219) 362-7818 | |
| Attn: DAN, NANCY | Murdock Companies Inc. | 1111 E. 1st | Wichita | KS | 67214 | | 316-262-0401 | (316) 263-8100 |
| Attn: DANNY | B&B Electric Motor Co. | 332 Lulu St | Wichita | KS | 67211 | | | (316) 267-0599 |
| Attn: DANNY, PRICILLA | Midwest Electric Transformers | 1324 N. Oliver Rd., Hanger P | Newton | KS | | | (316) 283-7500 | (316) 283-7538 |
| Attn: DARRYL | White Star Machinery & Supply | 3223 N Hydraulic St | Wichita | KS | | | (316)838-3321 | (316) 832-1375 |
| Attn: JOHN Ross | Keyplace Safe & Lock | 234 N Main St | Colville KS | KS | | | (509) 684-3605 | (509) 685-0139 |
| Attn: TODD | Mid-Kansas Tool & Electric | 314 W Cloud St | Salina | KS | 67401 | | (785) 825-6287 | (785) 825-2585 |
| Attn: Repairs & Maintenance | Clark's Tool | 6217 Goddard St | Shawnee | KS | 66203 | 2933 | (913) 268-1271 | |
| Attn: Repairs & Maintenance | Air Capital Power Tool | PO Box 9172 | Wichita | KS | 67277 | 172 | (316) 945-8665 | |
| Attn: Repairs & Maintenance | De Walt Industrial Tool Co | 155 S West St | Wichita | KS | 67213 | 2101 | (316) 943-1271 | |
| Attn: Repairs & Maintenance | Heath Sales & Svc Inc | 1485 E 151st St | Olathe | KS | 66062 | 2854 | (913) 397-0001 | |
| Attn: Repairs & Maintenance | Midwest Tool Supply | 108 N Chester St | Olathe | KS | 66061 | 3613 | (913) 393-2445 | |
| Attn: BRENDON | Electrical Equipment Repair | 1330 e 2nd St | 42303-0160 - Owensboro | KY | | | (270) 684-5357 | (270) 684-7709 |
| Attn: BRENT | J.A. King | 1650 US HWY 60 | Ledbetter | KY | 42058 | | (270) 898-7941 | (270) 898-7957 |
| Attn: BRET | GMENI Inc | 6801 Kentucky Dam Rd, | Paducah | KY | 42003 | | (270) 898-6018 | (270) 898-8498 |
| Attn: JESSE, SHELLY Z., JOHN Z. | International Systems Of Amer | 1812 Cargo Ct | LOUISVILLE | KY | 40299 USA | | 502) 499-9485 | (502) 491-6543 |
| Attn: JESSICA | Radioland, Inc. | 1421 Lexington Road | Louisville | KY | 40206 | | (800) 626-2447 | (502) 589-4276 |
| Attn: JESSICA, EDDIE HARMON | Bailey Tool & Supply Inc | 1338 S Shelby St | Louisville | KY | 40217 | | (502) 635-6348 | (502) 635-6470 |
| Attn: JESSIE | Valu Tool Repair & Sales | 2501 Crittenden Dr | Louisville | KY | 40250 | | (502) 636-2835 | (502) 636-0798 |
| Attn: JESUS | Cunningham Overhead Door | 2133 Frankfort Ave | Louisville | KY | 40206 | | (502)897-5700 | (502) 897-5793 |
| Attn: JILL | Smileys Air Tool & Hydraulic | 4552 Poplar Level Rd | Louisville | KY | 40213 | | (502) 966-3433 | (502) 966-3910 |
| Attn: JIM | Kwikset Fasteners Inc | 4006 Bishop Ln | Louisville | KY | 40218 | | (502)969-5311 | (502) 969-5619 |
| Attn: MICHELLE | Dynatech Electronics Inc | 4 Mill Dr | Harlan | KY | 4831 | | (606) 573-7499 | (606) 573-7466 |

| Attn | Company | Address | City | State | Zip | Zip4 | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | Complete Tool Repair | 3904 Bishop Ln # 3 | Louisville | KY | 40218 | 2943 | (502) 966-5444 | |
| Attn: Repairs & Maintenance | Newton's Tool Repair Svc | 2316 Bluff Ave | Owensboro | KY | 42303 | 1515 | (270) 691-0466 | |
| Attn: Repairs & Maintenance | Tool Repair Svc | 1200 Goss Ave | Louisville | KY | 40217 | 1296 | (502) 635-6888 | |
| Attn: Repairs & Maintenance | General Rental Inc | 7401 Dixie Hwy | Florence | KY | 41042 | 2514 | (859) 525-1707 | |
| Attn: Repairs & Maintenance | Southern Tool Supply | 4580 Poplar Level Rd | Louisville | KY | 40213 | 2162 | (502) 966-0700 | |
| Attn: Repairs & Maintenance | R & E Tool Sales | 10915 Dixie Hwy | Walton | KY | 41094 | 7462 | (859) 371-8485 | |
| Attn: Repairs & Maintenance | Industrial Electric Motors | PO Box 185 | Danville | KY | 40423 | 185 | (859) 238-7984 | |
| Attn: BARRY | Myco-Com Inc | 9232 Joor Road | Baton Rouge | LA | 70818 | | (225) 261-2666 | (225) 262-1578 |
| Attn: BART | Crc Inc Of Louisiana | 11684 Darryl Dr | Baton Rouge | LA | 70815 | | (225) 275-8810 | (225) 273-4512 |
| Attn: BECKY | Power Tool Specialist | 1675 CHOCTAW DR., | Baton Rouge | LA | 70805 | | (225) 356-0101 | (225) 355-1855 |
| Attn: BECKY | B & H Air Tools (Delta Rigging and Tools) | 6938 Exchequer Drive | Baton Rouge | LA | 70809 | | (225) 752-4884 | (225) 752-4824 |
| Attn: BECKY | ABC BATON ROUGE | 17991-A Old Perkins Rd. East. | Baton Rouge | LA | 70809 | | (225) 752-1195 | (225) 756-3180 |
| Attn: BEN | The Toolshed Baton Rouge | 1856 Wooddale Court | Baton Rouge | LA | 70806 | | 225-926-6500 | (225) 924-7700 |
| Attn: BERNIE | SOUTHERN FASTENER & TOOL CO INC. | 9440 Mammoth Avenue | Baton Rouge | LA | 70814 | 4107 | (800) 272-8025 | (225) 927-3335 |
| Attn: DAVID | American Armature Works | 2044 Texas Ave | Shreveport | LA | | | (318)222-0746 | (318) 222-0724 |
| Attn: DAVID | Shreveport Air Tool, Inc. | 125 Freestate Blvd. | Shreveport | LA | | | (318) 227-9412 | (318) 227-0013 |
| Attn: DAVID | Tool House Inc | 510 Walnut St | Ouachita | LA | | | (318)322-6167 | (318) 323-3410 |
| Attn: DAVID | Tool Town | 704 North 7th Street. | West manroe | LA | | | (318) 329-2929 | (318) 329-2988 |
| Attn: DAVID | Southern Apparatus Services, Inc. | 500 Industrial Blvd. | West Monroe | LA | 71291 | | (318) 396-1738 | (318) 396-0083 |
| Attn: DAVID / COLORADO | Black & Decker U.S., Inc., Dewalt Div. | 7714 Jewella Ave. | Shreveport | LA | | | (318) 688-1553 | (318) 687-2711 |
| Attn: EDDIE | motion industries | 410 W Saint Peter St | New Iberia | LA | | | 337-364-2431 | (337) 365-0548 |
| Attn: EDDIE | Pousson's Tool & Fasteners Co | 3312 Hodges St | Lake Charles | LA | 70601 | 8579 | (337) 477-9401 | (337) 477-2425 |
| Attn: ESTER | TY'S OUTDOOR POWER & SVC INC | 21616 R And R Rd | Gretna | LA | | | (402) 332-5577 | (402) 332-5958 |
| Attn: JIM | Sunsource | 5109 Taravella Road | Marrero | LA | 70072 | | 800-349-1134 | (504) 349-4792 |
| Attn: JIM, FLO | Gas and Supply | 1452 4th St | Harvey | LA | 70058 | | (504) 362-9395 | (504) 366-4533 |
| Attn: JIMMY | Electronic Services Inc | 7700 Westbank Exp. | Westwego | LA | 70094 | | 504 436 2596 | (504) 436-2599 |
| Attn: JIMMY/NATHAN | Applied Business Concepts | 2829 Virginia St. | Kenner | LA | 70062 | | (504) 467-2679 | (504) 467-2677 |
| Attn: JOAN | Beerman Precision Inc | 4206 Howard Ave | New Orleans | LA | 70125 | | (504)486-9301 | (504) 486-7482 |
| Attn: JOAN | Beerman Precision | 4845 Bloomfield St. | Jefferson | LA | 70121 | | 504-734-2727 | (504) 734-1321 |
| Attn: Repairs & Maintenance | Cross Country Contractors Inc | PO Box 482 | Zachary | LA | 70791 | 482 | (225) 654-2040 | |
| Attn: Repairs & Maintenance | Pal's Equipment & Repair | 1617 Railroad Rd | New Iberia | LA | 70560 | 8835 | (337) 365-0707 | |
| Attn: Repairs & Maintenance | Sigler Industrial | 6911 Exchequer Dr | Baton Rouge | LA | 70809 | 4902 | (225) 751-8262 | |
| Attn: Repairs & Maintenance | G & C Electric | 335 E Laurel Ave | Eunice | LA | 70535 | 3419 | (337) 457-1300 | |
| Attn: Repairs & Maintenance | Braud Air & Power Tool Svc | 4036 Highway 73 | Geismar | LA | 70734 | 3514 | (225) 673-2012 | |
| Attn: Repairs & Maintenance | Joe's Electrical Power Tools | 808 E Carlton St | Sulphur | LA | 70663 | 1318 | (337) 527-3020 | |
| Attn: Repairs & Maintenance | Pat's Power Tool Svc | 1531 Delta Rd | La Place | LA | 70068 | 2905 | (985) 536-7195 | |
| Attn: HOLLY | RELIANCE ELECTRIC SERVICE CO., INC | 573 S Canal St | Holyoke | MA | 1040 | 5555 | (413) 533-3557 | (413) 533-3560 |
| Attn: HOWARD | Ne Security Sollutions | 74 Doty Cir | West Springfield | MA | | | (413) 584-4341 | (413) 739-5476 |
| Attn: JOE | South Shore Generator Service | 2696A Cranberry Highway | Wareham | MA | 2571 | | (888) 339-4248 | (508) 291-2544 |
| Attn: JOE | Patriot Supply | 172 Copeland Drive | Mansfield | MA | 2048 | | 800-339-7287 | (508) 339-6921 |
| Attn: JOHN | Foxboro Tool Repair Inc | 16 Railroad Avenue | Foxboro | MA | 2035 | | (508) 543-2606 | (508) 543-3914 |
| Attn: JOHN | Burns Tools | 350 Mariano Bishop Blvd | Fall River | MA | 2721 | 2365 | (800) 341-2200 | (508) 677-1300 |
| Attn: JOHN | 146 Supply Center, Inc. | 97 Worcester Providence Tpke | Millbury | MA | 1527 | | (508) 865-3800 | (508) 865-0542 |
| Attn: TIM | Action Lock & Key Inc | 17 Cambridge St | Burlington | MA | 1803 | 4601 | (781) 229-9992 | (781) 229-1639 |
| Attn: TIM | BJORKMAN INDUSTRIAL POWER CORP | 70 FINNELL DRIVE | WEYMOUTH | MA | 2188 | | (781) 331-6750 | (781) 331-9505 |
| Attn: TIM | Compu-Lock | 85 Vernon St | Norwood | MA | 2062 | 2103 | (781) 440-9900 | (781) 440-9903 |
| Attn: TIM | Ace Locksmith and Security Systems | 1182 Washington St | Norwood | MA | | | (781) 762-4874 | (781) 769-3356 |
| Attn: TIM OWENS | Atlantic Systems Electronics | 24 Rockland St # 8 | Hanover | MA | 2339 | 2226 | (781) 826-8760 | (781) 826-7165 |
| Attn: TIMEKA | Evergreen Marketing Group | 126 Calvary St. | Waltham | MA | 2454 | | (781) 899-0790 | (781) 899-2482 |
| Attn: TIRO | New England Hydraulic Svc Co | 21 6th Rd # B | Woburn | MA | 1801 | 1757 | (781) 932-8880 | (781) 932-9715 |
| Attn: TODD | Same Day Svc Co Inc | 1 Presidential Way | Woburn | MA | 1801 | 1757 | (781) 334-3909 | (781) 935-2342 |
| Attn: Repairs & Maintenance | Behning Tool | 785 Washington St | Hanover | MA | 2339 | 1610 | (781) 826-4767 | |
| Attn: Repairs & Maintenance | Mott's Tool Repair Svc | 92 Rayber Rd # 15 | Orleans | MA | 2653 | 4019 | (508) 240-0764 | |
| Attn: Repairs & Maintenance | Otto's Tool Repair | PO Box 490 | Avon | MA | 2322 | 490 | (508) 559-0041 | |
| Attn: Repairs & Maintenance | R & D Electric Tool Svc | 94 Valley Rd | Dracut | MA | 1826 | 2034 | (978) 957-4042 | |
| Attn: Repairs & Maintenance | Island Tool Rental & Supply | 3 Waydale Rd | Nantucket | MA | 2554 | 4151 | (508) 325-4700 | |
| Attn: Repairs & Maintenance | National Equipment Rental Inc | 1296 Washington St | Stoughton | MA | 2072 | 3345 | (781) 344-8811 | |
| Attn: Repairs & Maintenance | Power Tool Equip Rental Svc | 919 Main St | Woburn | MA | 1801 | 1295 | (781) 933-1902 | |
| Attn: Repairs & Maintenance | Holmes Tool Repair | 68 Beale St | Quincy | MA | 2170 | 2617 | (617) 472-3850 | |
| Attn: Repairs & Maintenance | Roger's Power Tool Repair | 683 American Legion Hwy | Westport | MA | 2790 | 4103 | (508) 636-3484 | |
| Attn: Repairs & Maintenance | Saw Center Inc | 472 Main St | Springfield | MA | 1105 | 2493 | (413) 734-2045 | |
| Attn: Repairs & Maintenance | Donato Tools & Hardware | 41 Los Angeles St | Newton | MA | 2458 | 1016 | (617) 969-1785 | |
| Attn: Repairs & Maintenance | Fitta Hendricks Assoc | 14 Lakeview Cir | Sutton | MA | 1590 | 2720 | (508) 234-8888 | |
| Attn: Repairs & Maintenance | Kalman Electric Motors Inc | 471 Page St # 1b | Stoughton | MA | 2072 | 1141 | (781) 341-4900 | |
| Attn: Repairs & Maintenance | Littleton Tool & Supply Co | | Littleton | MA | 1460 | 0 | (978) 486-9100 | |
| Attn: Repairs & Maintenance | Toolkraft Parts & Svc | 23 Florentine Gdns | Springfield | MA | 1108 | 2507 | (413) 737-7331 | |
| Attn: BILL | W.A. Chester LLC | 4309 Parliament Place Suite Q | Lanham | Md | 20706 | | (240) 487-1940 | (240) 487-1941 |
| Attn: BRIAN BORIA | Black & Decker Inc | 7963 Central Ave | Capitol Heights | MD | 20743 | 3531 | (301) 333-0864 | (301) 333-0864 |
| Attn: Brian, MARY | Powerhouse Tool & Supply Inc | 201 Ritchie Road # C | CAPITOL HEIGHTS | MD | 20743 | | (301) 350-8200 | (301) 350-4026 |
| Attn: BRIDETTE, | Posner Industries Inc | 44180 Airport View Dr # 12 | Hollywood | MD | 20636 | | (301) 373-6390 | (301) 373-6394 |
| Attn: BUTCH | Automated Fastenting Systems | 5700 Sunnyside Ave Ste F | Beltsville | MD | | 20705 | (301) 507-6200 | (301) 507-6205 |
| Attn: CALEB | Posner Industries Inc | 4600-J Wedgewood Blvd. | Frederick | MD | 21703 | | (301) 668-4450 | (301) 668-4454 |
| Attn: CALVIN | Word Processing Service, Inc | 14500 Byers Road | Hagerstown | MD | 21742 | | (301) 797-1399 | (301) 797-9029 |
| Attn: CARL OR MILLIE | H & H Lock & Security | 9140 Gaither Rd | Gaithersburg | MD | 20877 | 1489 | (301) 948-1996 | (301) 948-5265 |
| Attn: CARL SCHRENKER | Colony Hardware | 8051 Penn Randall Pl | Upper Marlboro | MD | 20772 | | (301)967-2844 | (301) 967-0218 |
| Attn: GRACIE | MARTEK of MD Inc. | 9917 Stephen Decatur Hwy Unit #5 | West Ocean City | MD | 21842 | | 410-213-0888 | (410) 213-2790 |
| Attn: GRANT | Hydraulic & Machining Sales & Services | 1900 Benhill Ave. | Baltimore | MD | 21226 | | (410) 355-5300 | (410) 355-5302 |
| Attn: GREG | HYDRAULIC SERVICE INC. | 3304 Barclay St. | 21218 Baltimore | MD | | | (410) 467-9459 | (410) 467-1019 |
| Attn: GREG | Plastech Inc | 3903 Washington Blvd # A | Baltimore | MD | | | (410) 737-4700 | (410) 737-6764 |
| Attn: GREG | Key One Inc | PO Box 2422, Easton | MD | MD | | | (410) 820-4419 | (410) 770-9664 |
| Attn: GUS | Zenmar Power Tool & Hoist Systems | 243 Cockeysville Road | Cockeysville | MD | 21030 | | 410-785-5790 | (410) 785-1103 |
| Attn: GWEN | Quick Servant Co Inc | 7395 Washington Blvd # 102 | Elkridge | MD | | | (410) 796-0888 | (410) 796-1248 |
| Attn: HARRY | Tools & Accessories Corp. | 8975 Henkels Ln. Suite #710 | Annapolis Junction | MD | 20701 | | (410) 735-8800 | (410) 796-4492 |
| Attn: HARVEY | Static Power Conversion Services Inc | 9051-H Red Branch Road | Columbia | MD | 21045 | | 800-873-8793 | (410) 992-1494 |
| Attn: HEATH | VILLAGE LOCK & KEY INC | 8970 State Route 108 # C, | Columbia | MD | | | (410) 997-5969 | (410) 997-0463 |
| Attn: Repairs & Maintenance | Hemps Power Tool Svc | 17 Woodside Ave | Thurmont | MD | 21788 | 1931 | (301) 898-9916 | |
| Attn: Repairs & Maintenance | Howard Lynch Associates Inc | 6077 Harford Rd | Baltimore | MD | 21214 | 1329 | (410) 426-7783 | |
| Attn: Repairs & Maintenance | Swain Portable Power Tool Rpr | 1280 Landing Ln | Westminster | MD | 21157 | 3021 | (410) 751-6002 | |
| Attn: Repairs & Maintenance | Timberline Inc | 26 Kellington Dr | Pasadena | MD | 21122 | 1007 | (410) 760-4386 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 7397 Washington Blvd # 102 | Elkridge | MD | 21075 | 6345 | (410) 799-9394 | |
| Attn: Repairs & Maintenance | Black & Decker | 7957 Central Ave | Capitol Heights | MD | 20743 | 3531 | (301) 333-0863 | |
| Attn: Repairs & Maintenance | Mack Tool & Fastener Co | 1215 67th St | Rosedale | MD | 21237 | 2513 | (410) 866-4140 | |
| Attn: Repairs & Maintenance | Nefco Corp | 12332 Conway Rd | Beltsville | MD | 20705 | 1305 | (301) 419-2755 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | Standard Supplies Inc | 4000 Coolidge Ave | Baltimore | MD | 21229 | 5512 | (410) 646-3600 | |
| Attn: Repairs & Maintenance | Stevens Hardware | 40 Hudson St # 108 | Annapolis | MD | 21401 | 3158 | (410) 266-0629 | |
| Attn: Repairs & Maintenance | Trading Post | 1711 S Plantation Dr | Dunkirk | MD | 20754 | 9756 | (301) 812-1500 | |
| Attn: Repairs & Maintenance | Trading Post Inc | PO Box 345 | Dunkirk | MD | 20754 | 345 | (301) 812-1500 | |
| Attn: Repairs & Maintenance | WTS Inc | 4000 Coolidge Ave # C | Baltimore | MD | 21229 | 5515 | (443) 543-0100 | |
| Attn: ADAM | A C Moore | 200 Running Hill Rd | South Portland | ME | 4106 | | (207) 253-5178 | (207) 253-5528 |
| Attn: ADDISON MOROZ | Matheson Gas | 51 Payne Ave | Rockland | ME | 4841 | | (207) 594-4500 | (207) 596-6923 |
| Attn: ADRIAN, RANDY | The Vac Shak | 485 Pleasant St. | Lewiston | ME | 4240 | | 207-783-2902 | (207) 795-0229 |
| Attn: AHMED | N H Bragg & Sons | P.O.Box 927 | Bangor | ME | 4402 | 927 | (207) 947-8611 | (207) 947-6752 |
| Attn: Repairs & Maintenance | Tooltech | 943 River Rd | Bucksport | ME | 4416 | 4403 | (207) 469-3484 | |
| Attn: Repairs & Maintenance | East Coast Tool Svc | 15 Holly St # 109 | Scarborough | ME | 4074 | 8867 | (207) 883-9473 | |
| Attn: Repairs & Maintenance | Motor Power Inc | 1505 Lisbon St | Lewiston | ME | 4240 | 3594 | (207) 782-7017 | |
| Attn: BILL | SPECMO Enterprises | 1200 East Avis Drive | Madison Heights | MI | 48071 | | (248) 307-2211 | (248) 307-2571 |
| Attn: BILL | Big D Lock City | 2448 Coolidge Hwy | Berkley | MI | 48072 | | (248) 398-2030 | (248) 398-3156 |
| Attn: BILL | Cornelius Systems Inc | 3966 11 Mile Rd | Berkley | MI | 48072 | 1005 | (248) 545-5558 | (248) 545-5557 |
| Attn: BILL | Fastener's Inc | 1605 Progress Dr. | Madison Heights | MI | 48071 | | (248) 542-5400 | (248) 582-9033 |
| Attn: BILL | Arron's Lock & Key Inc | 30870 John R Rd | MADISON HEIGHTS | MI | 48071 USA | | (248) 588-4616 | (248) 588-4616 |
| Attn: BILL | Dewalt service center | 30475 Stephenson Highway (Detroit) | Madison Heights | MI | 48071 | | (248) 597-5000 | (248) 597-5004 |
| Attn: BILL, CINDY | Great Lakes Rubber Co., Inc. | 30573 Beck Rd | Wixom | MI | 48393 | | (248) 624-5710 | (248) 624-4770 |
| Attn: BRENDA | Kalamazoo Electric Motor | 414 Mills St | Kalamazoo | MI | | 49001 | (269) 345-7802 | (269) 345-7929 |
| Attn: CORRINE | RENU ELECTRIC CO., INC. | 20163 John R Rd. | Detroit | MI | 48203 | | 313-366-1570 | (313) 366-1728 |
| Attn: CORRINE | Electric Tool & Svc Co Inc | 19442 Conant St | Detroit | MI | 48234 | | (313) 366-3830 | (313) 366-1855 |
| Attn: COURTNEY | Detroit Jack & Tool Service Inc. | 2285 Indiandale | Detroit | MI | 48238 | | 313-867-2010 | (313) 867-0033 |
| Attn: KEN | Bill Leech Repair Service | 2017 E Michigan Ave. | Lansing | MI | 48912 | | 517 371 3583 | (517) 371-4605 |
| Attn: KENNY, ERIN | R N T Supply Inc | 4801 James A McDivitt St | Jackson | MI | 49201 | 8904 | (517) 750-3898 | (517) 750-4737 |
| Attn: MATT | So-Fro Fabrics * | 31910 Gratiot Ave | Roseville | MI | 48066 | | (586) 293-5210 | (586) 293-5210 |
| Attn: MATT | The Parker Group, Inc. | 44810 Vic Wertz Drive | Clinton Township | MI | 48036 | | (586) 469-0606 | (586) 469-2826 |
| Attn: MATT | Robinson's Saw Service Inc | 52211 Van Dyke Ave | Utica | MI | 48316 | | (586) 731-7175 | (586) 731-3509 |
| Attn: MATT | Production Tool Supply Co | 29710 Groesbeck Hwy | Roseville | MI | 48066 | | (586) 771-8800 | (586) 771-1072 |
| Attn: MATT | American Industrial | 14240 E 11 Mile Rd | Warren | MI | 48089 | 1467 | (586) 776-2121 | (586) 776-3529 |
| Attn: NICK | ETNA SUPPLY COMPANY | 4901 Clay Avenue SW | Grand Rapids | MI | 49548 | | (616) 241-5414 | (616) 241-4786 |
| Attn: NICKI | Boston Square Lock & Key | 1625 Kalamazoo Ave SE | Grand Rapids | MI | 49507 | | (616) 243-5731 | (616) 243-7751 |
| Attn: NICOLAS, BARBARA | Industrial Service Technology Inc | 3286 Kentland Ct Se | Grand Rapids | MI | 49548 | | (616) 247-1033 | (616) 247-0086 |
| Attn: NICOLE | DeWalt Industrial Tool Co | 2982 28th St SW | Grandville | MI | | | (616) 261-0425 | (616) 261-0432 |
| Attn: NICOLE | GEZON TOOL SERVICE | 322 RUMSEY SOUTH WEST | Grand Rapids | MI | 49503 | | (616) 451-2725 | (616) 451-2728 |
| Attn: NICOLE | D C Martin & Sons Scales | 370 36th St SE | Grand rapids | MI | | | (616) 451-2079 | (616) 451-4407 |
| Attn: NICOLE, DAN | Engineered Tooling Systems Inc, | 2780 Courier St NW | Grand Rapids | MI | | | (61) 673-5225[2] | (616) 735-2252 |
| Attn: STEVE | Brock Tool Of Detroit Inc | 31090 Industrial Rd | Livonia | MI | 48150 | 2033 | (734) 261-9333 | (734) 261-3058 |
| Attn: STEVE | All City Electric Motor - Riverview | 18750 Fort St # 15 | 48193-7407 - Riverview | MI | | | (734) 284-2268 | (734) 284-0032 |
| Attn: STEVE | NC Servo Technology Corporation | 38422 Webb Drive | Westland | MI | 48185 | 1974 | (734) 326-6666 | (734) 326-6669 |
| Attn: STEVE | Indian Trails | 28685 Smith Rd | Romulus | MI | 48174 | | (734) 326-9801 | (734) 326-9803 |
| Attn: STEVE | Mobile Mower Repair Inc - Dexter | 1535 Baker Rd # 2 | 48130-1601 - Dexter | MI | | | (734) 426-5665 | (734) 426-6384 |
| Attn: STEVE | McCally Tool & Supply | 2445 S. Industrial Hwy 1 | Ann Arbor | MI | 48104 | | (734) 525-4225 | (734) 747-6098 |
| Attn: WENDY | Davison Tool Svc Inc | 236 Mill St | Davison | MI | | | (810) 653-6920 | (810) 653-6138 |
| Attn: WILL | Grand Blanc Industries | 8201 Industrial Park Dr | Grand Blanc | MI | 48439 | | (800) 397-8511 | (810) 694-7100 |
| Attn: WILL | Mid-States Bolt and Screw | 4126 Somers Drive | Burton | MI | 48501 | | 810) 744-0123 | (810) 744-3798 |
| Attn: Repairs & Maintenance | Airlex Service & Sales | 1888 High Lake Rd | Traverse City | MI | 49686 | 9401 | (231) 929-1601 | |
| Attn: Repairs & Maintenance | All Tool Repair | 7225 Stanke Dr | East Lansing | MI | 48823 | 9452 | (517) 339-8011 | |
| Attn: Repairs & Maintenance | Bedford Service & Repair | PO Box 483 | Temperance | MI | 48182 | 483 | (734) 854-4097 | |
| Attn: Repairs & Maintenance | Billow Co | 15335 Dale St | Detroit | MI | 48223 | 1035 | (313) 255-4446 | |
| Attn: Repairs & Maintenance | Grand Rapids Power Tools Inc | 1765 Kreft St NE | Grand Rapids | MI | 49525 | 2872 | (616) 363-8326 | |
| Attn: Repairs & Maintenance | Gravelyn Tool Doctor | 4675 N White Rd | Pierson | MI | 49339 | 9693 | (231) 937-5121 | |
| Attn: Repairs & Maintenance | Griffin Services | 33392 Factoryville Rd | Athens | MI | 49011 | 9504 | (269) 729-4921 | |
| Attn: Repairs & Maintenance | Master Service Ctr | 7876 Division Ave S | Grand Rapids | MI | 49548 | 7228 | (616) 455-3117 | |
| Attn: Repairs & Maintenance | Toolline.Com | 24355 Capitol | Redford | MI | 48239 | 2426 | (313) 387-9000 | |
| Attn: Repairs & Maintenance | Ideal Trailer Rental Co | 13470 Joseph Campau St | Detroit | MI | 48212 | 1649 | (313) 891-2287 | |
| Attn: Repairs & Maintenance | Lewis Equipment Rental | 13501 Gratiot Ave | Detroit | MI | 48205 | 3431 | (313) 526-5300 | |
| Attn: Repairs & Maintenance | Performance Line Tool Ctr | 26772 Dequindre Rd | Warren | MI | 48091 | 3939 | (586) 558-8665 | |
| Attn: Repairs & Maintenance | Butki Saw & Tool Inc | 26707 Van Dyke Ave | Center Line | MI | 48015 | 1225 | (586) 755-9330 | |
| Attn: Repairs & Maintenance | O'Tools | 215 Oakes St SW | Grand Rapids | MI | 49503 | 4016 | (616) 454-2268 | |
| Attn: Repairs & Maintenance | Atlas Tool Svc | 2505 S Getty St | Muskegon | MI | 49444 | 1705 | (231) 739-6555 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 30475 Stephenson Hwy | Madison Heights | MI | 48071 | 1615 | (248) 597-5000 | |
| Attn: Repairs & Maintenance | Butki Saw & Tool Inc | 2607 Van Dyke | Center Line | MI | 48015 | 0 | (313) 366-6775 | |
| Attn: Repairs & Maintenance | Deals On Wheels | 6736 Pine Eagle Ln | West Bloomfield | MI | 48322 | 3761 | (248) 737-2853 | |
| Attn: Repairs & Maintenance | Detroit Air & Electric Tool | 3275 Hilton Rd | Ferndale | MI | 48220 | 1058 | (248) 548-2260 | |
| Attn: Repairs & Maintenance | Fastenal Co | 3777 Lapeer Rd # A | Port Huron | MI | 48060 | 7785 | (810) 984-5496 | |
| Attn: Repairs & Maintenance | Kitts Industrial Tools | 27600 W 8 Mile Rd | Farmington Hills | MI | 48336 | 6100 | (248) 476-2121 | |
| Attn: Repairs & Maintenance | Mc Cally Tool & Supply | 2445 S Industrial Hwy # 1 | Ann Arbor | MI | 48104 | 6129 | (734) 747-8332 | |
| Attn: Repairs & Maintenance | Midland Tool & Supply Inc | 12771 Capital St | Oak Park | MI | 48237 | 3113 | (248) 548-5800 | |
| Attn: Repairs & Maintenance | Saber Diamond Tools Inc | 25014 M 86 | Sturgis | MI | 49091 | 9649 | (269) 467-4670 | |
| Attn: Repairs & Maintenance | Tool Works | 2221 E Highland Rd | Highland | MI | 48356 | 2717 | (248) 887-9972 | |
| Attn: BARB | D J Fastener Supply | 2431 W Superior St Duluth | Duluth | MN | 55806 | | 218-722-3014 | (218) 722-7842 |
| Attn: DEANNA | Northern States Supply | 600 Industrial Dr SW | Willmar | MN | 56201 | 2717 | (320) 235-0555 | (320) 235-0981 |
| Attn: DEDRIA, DEEDRA | Security Locksmiths, Inc. | 2040 7th Street N. | St. Cloud | MN | 56303 | | (320) 253-4862 | (320) 259-4727 |
| Attn: DEDRIA, DEEDRA? | Olsen Chain & Cable data | 300 1st St E | 55321 0000 | MN | | | (320) 286-5302 | (320) 286-5302 |
| Attn: JOE | Thomas Tool & Supply | 945 37th Ave NW | Rochester | MN | 55901 | | (507) 281-3786 | (507) 281-3879 |
| Attn: JOE | Northern States Supply | 1416 Riverfront Drive | Mankato | MN | 56001 | | (507) 388-4060 | (507) 388-1279 |
| Attn: MIKE SCHMIDT | Viking Electric Supply | 451 Industrial Blvd NE # 2 | Minneapolis | MN | 55413 | 8717 | (612) 627-1300 | (612) 627-1313 |
| Attn: MIKE SHEARER | North Star Svc & Supply * | 3410 E 42nd St | Minneapolis | MN | | | | (612) 722-3415 |
| Attn: MIKE SHULTZ | Minneapolis Lock & Key | 4448 Nicollet Ave, | Minneapolis | MN | | | (612) 823-8148 | (612) 822-7716 |
| Attn: PHILLIP | Total Tool | 315 N. Pierce St | St. Paul | MN | 55104 | | 800-444-4899 | (651) 646-8610 |
| Attn: SUMMER | JME Companies | 1401 Fallon Ave. | Monticello | MN | 55362 | | (763) 295-3122 | (763) 295-8765 |
| Attn: SUSAN | R&L Hearing Services LLC | 3005 Niagara Lane N., Suite 2 | Plymouth | MN | 55447 | | (763) 383-1429 | (763) 383-1437 |
| Attn: TOM | Sunsource | 113 Winter Drive | Granite Falls | MN | 49512 | | 800-427-3623 | (800) 636-2755 |
| Attn: TOM | Sunsource | 12800 South Hwy. 13 | Savage | MN | 55378 | | 888-216-0858 | (800) 764-2468 |
| Attn: Repairs & Maintenance | Rapids Tool Rental | 2949 E Highway 169 | Grand Rapids | MN | 55744 | 0 | (218) 326-4180 | |
| Attn: Repairs & Maintenance | Dynamic Fastener | 1413 Hunting Valley Rd | St Paul | MN | 55108 | 1500 | (651) 644-1212 | |
| Attn: Repairs & Maintenance | Commercial Equipment Repair | 2648 Geranium Ave E | St Paul | MN | 55119 | 3605 | (651) 739-0127 | |
| Attn: Repairs & Maintenance | Elroy's Service | 7333 Argenta Trl | Inver Grove Hts | MN | 55077 | 2605 | (651) 454-5672 | |
| Attn: Repairs & Maintenance | Deko Factory Svc Inc | 3048 Bloomington Ave | Minneapolis | MN | 55407 | 1770 | (612) 721-6651 | |
| Attn: Repairs & Maintenance | Fastenal Co | 4730 Service Dr | Winona | MN | 55987 | 1301 | (507) 453-8280 | |
| Attn: Repairs & Maintenance | G T Tool Corp | 11071 93rd Ave N # C | Maple Grove | MN | 55369 | 4111 | (763) 424-4019 | |

| Attn | Company | Address | City | State | Zip | | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | Imperial Inc | 3391 Betsy Ross Rd NW | Alexandria | MN | 56308 | 9749 | (320) 834-3327 | |
| Attn: Repairs & Maintenance | Nor-Star Tool & Handling | 9635 Humboldt Ave S | Bloomington | MN | 55431 | 2622 | (952) 881-2326 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 5522 Lakeland Ave N | Minneapolis | MN | 55429 | 3121 | (763) 561-9080 | |
| Attn: Repairs & Maintenance | Thomas Tool & Supply Inc | 4901 W Broadway Ave | Minneapolis | MN | 55429 | 3501 | (763) 553-2499 | |
| Attn: Repairs & Maintenance | Viking Tool & Fastener | 500 Broadway St | St Paul | MN | 55101 | 2411 | (651) 298-0678 | |
| Attn: Repairs & Maintenance | Tool Sales Co | 2044 N 4th St | Mankato | MN | 56001 | 3101 | (507) 625-8078 | |
| Attn: Repairs & Maintenance | Lakes Motor & Tool | 14507 Ironwood Ln | Brainerd | MN | 56401 | 5434 | (218) 829-3546 | |
| Attn: CRYSTAL | General Hydraulics | 701 N 20th St | St Louis | MO | | | (314) 241-8985 | (314) 241-7723 |
| Attn: CRYSTAL | Bishop Taylor Inc | 8129 Page Ave | St Louis MO | MO | | | (314) 423-1616 | (314) 423-6377 |
| Attn: CURT | DELTROL Fuid Products | 700 Le Bourge Dr. | St. Louis | MO | | | (314) 427-0600 | (314) 427-3502 |
| Attn: D.J. | Heavy Duty Tools Inc - St Louis | 14 Sunnen Dr # 142, | St Louis | MO | | | (314) 645-4720 | (314) 645-0878 |
| Attn: DALE | Beishire Lock & Security | 5423 S. Lindbergh Blvd. | St. Louis | MO | 63123 | | (314) 842-4500 | (314) 842-6811 |
| Attn: DAN | Black & Decker | 11477 Page Service Dr, | Saint Louis | MO | | 63146 | (314) 997-9100 | (314) 997-9183 |
| Attn: JAKE | Al's Tool Repair | 1625 S Main St | Joplin | MO | 64804 | 753 | (417) 781-5030 | (417) 781-4849 |
| Attn: JAMES | H K & W SUPPLY | 610 W. Chestnut | Springfield | MO | 65806 | | (417) 869-6527 | (417) 869-1734 |
| Attn: JAMES | Yarbrough's Machine Shop Inc | 514 N Fremont Ave | Springfield | MO | 65802 | 3589 | (417) 869-5344 | (417) 869-6678 |
| Attn: MARK | POPLAR BLUFF ELECTRICAL SUPPLY COMPANY | 120 South 6th Street | Poplar Bluff | MO | 63901 | | (573) 686-1737 | (573) 686-4874 |
| Attn: PAUL, BRIAN | AAA Home Services | 7428 Mexico Rd. | St. Peters | MO | 63376 | | (636) 928-4933 | (636) 278-6085 |
| Attn: PEGGY | DLOW REPAIRS | 115 CHURCH ST | O'FALLON | MO | 63366 | | (636) 978-7573 | (636) 294-1567 |
| Attn: PERRY | All Star Sewer Equipment Sales | 1324 Wilmer Rd | Wentzville | MO | | | 314-426-8800 | (636) 887-4667 |
| Attn: PETER | TOOL SERVICE CTR | 2431 Raymond dr. | St. Charles | MO | | | (636) 940-2525 | (636) 940-0691 |
| Attn: PHILLIP BARKER | Clark's Tool | 2907 W Broadway Blvd | Sedalia | MO | 65301 | | (660) 826-3100 | (660) 826-4597 |
| Attn: ZACK R. MIKE, CARLA | St Joseph Electric Supply Company | 1515 Buchanan Ave | Saint Joseph | MO | 64501 | 2025 | (816) 232-3843 | (816) 232-3843 |
| Attn: ZHANAIA | Pro Foundation Technology Inc. | 5525 Raytown Road | Raytown | MO | 64133 | | 816-656-2434 | (816) 358-4933 |
| Attn: Repairs & Maintenance | Construction Tool Repair | 806 Pannell St # C | Columbia | MO | 65201 | 4730 | (573) 499-1808 | |
| Attn: Repairs & Maintenance | Tool Doc Shop | Highway 5 | Camdenton | MO | 65020 | 0 | (573) 317-9233 | |
| Attn: Repairs & Maintenance | W Wood Intl Inc | 3 Dobbs Ln | O Fallon | MO | 63366 | 4216 | (636) 327-8600 | |
| Attn: Repairs & Maintenance | Tool Rental & Supply Co Inc | 8800 E 63rd St | Raytown | MO | 64133 | 4801 | (816) 356-8400 | |
| Attn: Repairs & Maintenance | Harbor Freight Tools | 10815 W Florissant Ave | St Louis | MO | 63136 | 2405 | (314) 524-6536 | |
| Attn: Repairs & Maintenance | Dewalt Industrtial Tool Co | 11477 Page | St Louis | MO | 63132 | 0 | (314) 991-1339 | |
| Attn: Repairs & Maintenance | GED Power Tool | 123 E Main St | Steelville | MO | 65565 | 0 | (573) 775-3202 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 1141 Swift Ave | Kansas City | MO | 64116 | 4129 | (816) 221-2070 | |
| Attn: Repairs & Maintenance | 71 Wholesale Warehouse | 171 SE 1st Ln | Lamar | MO | 64759 | 9220 | (417) 682-5568 | |
| Attn: Repairs & Maintenance | Deco Enterprises Inc | 8122 Gravois Rd | St Louis | MO | 63123 | 4723 | (314) 353-4900 | |
| Attn: Repairs & Maintenance | Dynamic Fastener Svc | 12800 Pennridge Dr | Hazelwood | MO | 63044 | 1237 | (314) 739-8771 | |
| Attn: Repairs & Maintenance | Rental Joy's | 5023 Prospect Ave | Kansas City | MO | 64130 | 2652 | (816) 923-1191 | |
| Attn: Repairs & Maintenance | Ragdon Corp | 1604 Frederick Ave | St Joseph | MO | 64501 | 2010 | (816) 233-5416 | |
| Attn: BETTY / CARRIE | Bay Pest Control Co., Inc. | 6820 Washington Avenue | Ocean Springs | MS | 39564 | | (228) 875-8908 | (228) 875-1627 |
| Attn: MATT | Flannigan Electric | 1820 South West Street | Yazoo City | MS | 39194 | | (601) 355-8770 | (601) 355-8770 |
| Attn: MATT STUART | Locksmiths Inc | 635 Martin Luther King Jr Drive | Meridian | MS | 39301 | 5664 | (601) 482-8525 | (601) 483-3475 |
| Attn: MATTHEW | Mitchell Tools | 1000 Broadway Dr. | Hattiesburg | MS | 39401 | 7572 | (601) 582-3308 | (601) 582-3374 |
| Attn: Repairs & Maintenance | Washington Construction Supply | 3001 Goodman Rd W # 5 | Horn Lake | MS | 38637 | 1188 | (662) 393-8497 | |
| Attn: Repairs & Maintenance | C & M Rentals | PO Box 1817 | Picayune | MS | 39466 | 1817 | (601) 798-8636 | |
| Attn: Repairs & Maintenance | Central Tools Air & Hydraulics | 900 Industrial Park Dr | Clinton | MS | 39056 | 3208 | (601) 924-8814 | |
| Attn: Repairs & Maintenance | Mid-South Wholesale & Retail | PO Box 264 | Collins | MS | 39428 | 264 | (601) 765-1466 | |
| Attn: Repairs & Maintenance | Power Tool Repair & Parts | 179 Road 1790 | Tupelo | MS | 38804 | 7042 | (662) 842-0977 | |
| Attn: GABE | Allen's Tool Repair Inc. | 115 5th St. W | Billings | MT | 59101 | | (406) 248-3865 | (406) 248-3741 |
| Attn: GALE | Power Service | 4025 1st Ave. South | Billings | MT | 59101 | | (800) 823-8665 | (406) 259-3956 |
| Attn: GARY | Mosch Electric Motors, Inc. | 2513 17th St. N.E. | Black Eagle | MT | 59414 | 1051 | (406) 453-2481 | (406) 453-2482 |
| Attn: GARY | Art & Rays Lock & Safe, LLC | 218 W Main St | Missoula | MT | 59802 | | (406) 549-7667 | (406) 549-7067 |
| Attn: GARY | Industrial Sales & Svc | PO Box 31234 | Billings | MT | | | (406) 652-7600 | (406) 652-0717 |
| Attn: GARY | Hellgate Tool Repair | 2006 N Ave W | Missoula | MT | 59801 | | (406) 549-3067 | (406) 721-0067 |
| Attn: GARY TAYLOR | Montana Bolt Co | 3110 W Broadway St | Missoula | MT | 59808 | | (406) 721-2184 | (406) 721-3412 |
| Attn: GENTLEMAN | Rocky Mtain Aircraft Svc | Glacier Park Intl Airport, 59901 | Kalispell | MT | | | (406) 752-5810 | (406) 756-0420 |
| Attn: GEORGE | Northwest Tool Repair | 1000 Baker Ave, | Whitefish | MT | 59937 | | (406) 862-6275 | (406) 862-6280 |
| Attn: Repairs & Maintenance | Spanwell Service | 1584 Old Highway 10 | Forsyth | MT | 59327 | 9491 | (406) 356-7653 | |
| Attn: Repairs & Maintenance | Toole Tyme Repair | 2593 Us Highway 2 E # A | Kalispell | MT | 59901 | 9507 | (406) 756-0758 | |
| Attn: Repairs & Maintenance | S & P Enterprises Inc | 543 Maple Dr | Kalispell | MT | 59901 | 2315 | (406) 756-1727 | |
| Attn: Repairs & Maintenance | LA Salle Tools Inc | 2593 Us Highway 2 E | Kalispell | MT | 59901 | 9507 | (406) 752-4444 | |
| Attn: Repairs & Maintenance | Tool Box | 320 6th St S | Great Falls | MT | 59405 | 1922 | (406) 452-6590 | |
| Attn: DORIS | Little Creek Electronics Inc | 816 Post St Ste E | Greensboro | NC | 27405 | | (336) 230-2425 | (336) 230-2435 |
| Attn: DOROTHY | Greentree Supply Co., Inc. | 3012-F S. Elm-Eugene St. | Greensboro | NC | | | 336 272-9954 | (336) 272-3567 |
| Attn: DOUG | Carolina Tool Repair & Sales | 807 Huffman St | Greensboro | NC | 27405 | | (336) 275-6124 | (336) 275-4565 |
| Attn: Doug | General Motor Repair & Service Inc | 2206 Westbrook St | Greensboro | NC | 27407 | | (336) 292-1715 | (336) 292-1027 |
| Attn: DOUG | Ensco Supply Co | 4344 Federal Dr # 104 | Greensboro | NC | | | (336) 292-9000 | (336) 292-7162 |
| Attn: DOUG | Radwell International, Inc | 309A South Regional Rd | Greensboro | NC | 27409 | | (336) 547-1934 | (336) 547-1909 |
| Attn: DOUG | Black & Decker | 3402 W Wendover Ave Ste E, | Greensboro | NC | | 27407 | (336) 852-1300 | (336) 547-9339 |
| Attn: DURAN | TYSINGER SEWING & VACUUM CTR | 1690 Us Highway 64 W | Asheboro | NC | | | 336-629-2825 | (336) 629-0959 |
| Attn: DUSTIN | APPLIED COPIER CONCEPTS | 4260 Piedmont Parkway, Ste. 105 | Greensboro | NC | 27410 | | (336) 632-9285 | (336) 632-1008 |
| Attn: DUSTIN / HALIE | Schneider Electric Industrial Services | 235 Burgess Road | Greensboro | NC | 27409 | | (800) 950-9550 | (336) 668-4878 |
| Attn: DWIGHT | Advance Electronic Svc Inc | 101 Technology Ln, | Mt Airy | NC | | | (336) 789-0792 | (336) 789-7149 |
| Attn: DWIGHT, HAROLD | Freeman Electronics Inc | 3404 W Wendover Ave, Ste J | Greensboro | NC | 27407 | | (336) 299-9851 | (336) 854-8004 |
| Attn: EARL | CARBIDE SAWS INC | 701 Garrison St | High Point | NC | | | 336-882-6835 | (336) 882-7912 |
| Attn: REPAIR DEPT. | Eastway Lock & Key, Inc. | 3807 Monroe Rd. | Charlotte | NC | 28205 | | (704) 347-1088 | (704) 347-0596 |
| Attn: RHONDA | Hydraulic Engineered Products & Service Co., Inc. | 803 Pressley Road Suite 101 | Charlotte | NC | 28217 | | (704) 374-1306 | (704) 374-0029 |
| Attn: RHONDA | Alcom Services Inc. | PO Box 988 243 Dick Beam Road | Cherryville | NC | 28021 | | 704-435-8803 | (704) 435-8816 |
| Attn: RICH | Art Aspects | 701 S Sharon Amity Rd # A | Carlotte | NC | 28211 | | (704) 442-8241 | (704) 442-8242 |
| Attn: RICH | Electric Motor Svc Of Shelby | 1143 Airport Rd | Shelby | NC | 28150 | | (704) 482-9979 | (704) 482-0904 |
| Attn: RICHARD | Porter Services | 4091 Sinclair St | Denver | NC | 28037 | | (704) 483-3529 | (704) 483-3529 |
| Attn: RICHARD | Carolina Cutlery Service, Inc. | 10920 Southern Loop Blvd | Pineville | NC | 28134 | | 704-504-3955 | (704) 504-3782 |
| Attn: RICK | Fastco of Charlotte | 5201 Nations Ford Rd | Charlotte | NC | 28217 | | (704) 525-6401 | (704) 525-2319 |
| Attn: RICK | BLUME SUPPLY INC | 3316 South Blvd | Charlotte | NC | | | (704) 523-7811 | (704) 525-3947 |
| Attn: RICK | Sunbelt Rentals | 1400 BISCAYNE DRIVE | CONCORD | NC | 28027 | | (704) 795-2640 | (704) 795-2152 |
| Attn: RICK | Central Piedmont Safe & Lock | 517 Wilshire Ave SW | Concord | NC | 28025 | 6414 | (704) 788-3215 | (704) 795-5560 |
| Attn: RINA | Carson's Nut Bolt & Tool CO | 3829 Barringer Drive | Charlotte | NC | 28217 | | (704) 927-0169 | (704) 927-0176 |
| Attn: Repairs & Maintenance | Air Tool Svc Ctr | 589 Cool Springs Church Rd | Elkin | NC | 28621 | 9202 | (336) 835-3093 | |
| Attn: Repairs & Maintenance | C & A Tool Svc | 1165 Commercial Ave | Charlotte | NC | 28205 | 1401 | (704) 333-6186 | |
| Attn: Repairs & Maintenance | D & C Small Tool Repair | 20057 Newsome Rd | Oakboro | NC | 28129 | 9556 | (704) 485-8945 | |
| Attn: Repairs & Maintenance | DJM Tool | 997 Salem Church Rd | Lincolnton | NC | 28092 | 8862 | (704) 736-0671 | |
| Attn: Repairs & Maintenance | Portable Tool Repair | 1013 West Mount Dr | Rocky Mount | NC | 27803 | 2219 | (252) 443-3099 | |
| Attn: Repairs & Maintenance | T & E Repairs | PO Box 950 | Icard | NC | 28666 | 950 | (828) 397-6222 | |

| Attn | Company | Address | City | State | Zip | Zip4 | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | Live Oak Tool & Equipment Rntl | 19974 NC Highway 55 | Bayboro | NC | 28515 | 0 | (252) 745-0455 | |
| Attn: Repairs & Maintenance | Airand Limited | PO Box 468 | Kernersville | NC | 27285 | 468 | (336) 993-6737 | |
| Attn: Repairs & Maintenance | Sioux Tools Inc | 250 Snap On Dr | Murphy | NC | 28906 | 9033 | (828) 835-9765 | |
| Attn: Repairs & Maintenance | Yukiwa Seiko USA Inc | 8227 Arrowridge Blvd # H | Charlotte | NC | 28273 | 5606 | (704) 527-3003 | |
| Attn: Repairs & Maintenance | Piedmont Power Machine Svc | 4994 Indiana Ave # C | Winston Salem | NC | 27106 | 2810 | (336) 759-2022 | |
| Attn: Repairs & Maintenance | Power Tools Unlimited | 108 N Miller Ave | Statesville | NC | 28677 | 3728 | (704) 873-5460 | |
| Attn: Repairs & Maintenance | Tool Zone | 583 Depot St | Franklin | NC | 28734 | 3099 | (828) 369-2520 | |
| Attn: Repairs & Maintenance | K & R Staples & Nails | 2603 Fayetteville St # B | Sanford | NC | 27332 | 5906 | (919) 775-8166 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 9129 Monroe Rd # 115 | Charlotte | NC | 28270 | 2429 | (704) 841-1176 | |
| Attn: Repairs & Maintenance | Power Tool & Electric Eqpmnt | 442 Highland Ave SE | Hickory | NC | 28602 | 1148 | (828) 327-8400 | |
| Attn: Repairs & Maintenance | Simmon's Power Tool Svc | 1731 S Main St | Salisbury | NC | 28144 | 6709 | (704) 638-0028 | |
| Attn: Repairs & Maintenance | Tarheel Filing Co | 3400 Lake Woodard Dr | Raleigh | NC | 27604 | 3854 | (919) 231-3323 | |
| Attn: Repairs & Maintenance | TCS Enterprises Inc | 204 S Miami Blvd | Durham | NC | 27703 | 4331 | (919) 598-1488 | |
| Attn: Repairs & Maintenance | Harbor Freight Tools | 3302 Capital Blvd | Raleigh | NC | 27604 | 3340 | (919) 876-2023 | |
| Attn: RALPH YANEZ | Montana-Dakota Utilities | 909 Airport Rd | Bismarck | ND | 58504 | | (701) 224-5800 | (701) 224-5834 |
| Attn: RANDY | CURT'S LOCK & KEY SVC | 1102 Main Ave | Fargo | ND | 58103 | | (701) 232-9440 | (701) 232-9446 |
| Attn: RAY | Acme Tools Bismarck | 3840 East Rosser Avenue | Bismarck | ND | 58501 | | (701) 258-1267 | (701) 258-1292 |
| Attn: RAY | Tool Warehouse inc. | 127 Main Ave. W. | West Fargo | ND | 58078 | | 701-282-6151 | (701) 282-6083 |
| Attn: REBECCA | Dakota Hydra-power | 1724 40th Ave Se | NORTH-DAKOTA state | ND | 58554 | 4664 | (701) 663-9878 | (701) 663-0223 |
| Attn: JERRY | Acme Tools - Minot | 700 20th Avenue Se | Minot | ND | 58701 | | (701) 839-2263 | (701) 839-2253 |
| Attn: Repairs & Maintenance | Pearson Electric Motors | 1260 W Main St | Valley City | ND | 58072 | 3642 | (701) 845-1542 | |
| Attn: ERIN | Toolbarn Inc | 6620 F St | Omaha | NE | | | (402)597-3850 | (402) 331-5666 |
| Attn: ERNEST | ACRS Inc | 11055 I St | Omaha | NE | 95451 | | (402) 955-2277 | (402) 331-8356 |
| Attn: EVONNA | Mid-City Super Store | 1900 Center Dr | Norfolk | NE | | | (402)371-6838 | (402) 379-0258 |
| Attn: EY | Jackson Heating & Cooling | 8827 Maple St | Omaha | NE | 68134 | | (402) 391-4287 | (402) 391-4176 |
| Attn: FABIO | Hatten Electric | 130 S. Hastings ave | Hastings | NE | 68901 | | (402) 463-4596 | (402) 462-5247 |
| Attn: FILLIPE, KIM, TONY | Construction Equipment | 1919 Cornhusker Hwy. | Lincoln | NE | 68521 | | (402) 474-7700 | (402) 474-0141 |
| Attn: FRANK | Total Tool Supply Inc. | 2611 Kimco Dr. | Lincoln | NE | 68521 | | (402) 476-6673 | (402) 476-0049 |
| Attn: FRANK | THACKER ELECTRIC, INC. | 8517 I STREET | OMAHA | NE | 68127 | | 402-592-9433 | (402) 592-3768 |
| Attn: FRANK S. | Mark Hydraulic Co | 4771 G St | Omaha | NE | 68117 | | (402)734-6734 | (402) 734-0227 |
| Attn: Repairs & Maintenance | Tool Doctor | 607 Avenue D | Kearney | NE | 68847 | 7500 | (308) 237-0802 | |
| Attn: Repairs & Maintenance | Tool Hospital | 1720 Adams St | Lincoln | NE | 68521 | 1823 | (402) 435-2996 | |
| Attn: Repairs & Maintenance | Clark's Tool Repair | 521 Eldon Dr | Lincoln | NE | 68510 | 3924 | (402) 327-0797 | |
| Attn: Repairs & Maintenance | Tool House Of Henkle & Joyce | 8811 J St | Omaha | NE | 68127 | 1514 | (402) 592-7385 | |
| Attn: Repairs & Maintenance | Tool Shed | 3121 13th St | Columbus | NE | 68601 | 4833 | (402) 562-7606 | |
| Attn: MELISSA | Dover Flexo Electronics, Inc. | 217 Pickering Rd. | Rochester | NH | 3867 | | Ph:603-332-6150 | (603) 332-3758 |
| Attn: MELISSA | Home Energy Products | 170 Daniel Webster Hwy | Belmont | NH | 3220 | | (561) 540 - 6004 | (603) 528-2503 |
| Attn: MELISSA | Allsafe & Lock Inc | 399 S Main St | Manchester | NH | 3102 | 4841 | (603) 622-6062 | (603) 626-0118 |
| Attn: MICHAEL | Formax | 44 Venture Dr | Dover | NH | 3820 | 5912 | (603) 743-6366 | (603) 743-6366 |
| Attn: Repairs & Maintenance | Minuteman Tool Repair Inc | 16 Jason Dr | Stratham | NH | 3885 | 2115 | (603) 772-8604 | |
| Attn: Repairs & Maintenance | Red Eagle Products | 19 Red Eagle St | Albany | NH | 3818 | 7004 | (603) 447-5865 | |
| Attn: Repairs & Maintenance | Grand Rental Station | 122 Bridge St # 10 | Pelham | NH | 3076 | 3403 | (603) 635-1523 | |
| Attn: Repairs & Maintenance | Mountain View Tool Repair | 330 Route 125 | Brentwood | NH | 3833 | 6609 | (603) 679-2023 | |
| Attn: Repairs & Maintenance | Northwood Power Equipment Co | 87 Summer St | Peterborough | NH | 3458 | 2435 | (603) 924-1310 | |
| Attn: Repairs & Maintenance | Stateline Tool & Supply Corp | 7 Carriage Ln | Salem | NH | 3079 | 1858 | (603) 894-5554 | |
| Attn: CRAIG | Marcone Appliance Parts Ctr | 480 Us Highway 46 | Hackensack | NJ | | | 201)641-3444 | (314) 231-5481 |
| Attn: MIKE | Sinclair Material Handling - Trenton | 61 2nd Ave | Trenton | NJ | 8619 | 3205 | (609) 586-2077 | (609) 584-8882 |
| Attn: MIKE | Huber Locksmiths | 729 S Main St | Pleasantville | NJ | 8232 | 3223 | (609)641-2222 | (609) 641-2222 |
| Attn: MIKE | Richard's Sharpening Service | 824 W Mill Rd | Northfield | NJ | 8225 | | (609) 641-9481 | (609) 645-3890 |
| Attn: STEPHANIE | COUGAR ELECTRONICS & TOOL REPAIR | 622 BROADWAY | LONG BRANCH | NJ | 7740 | | (732) 870-3302 | (732) 870-8794 |
| Attn: STEVE | CMI Equipment Corp. | 836 Hwy. 36 | Hazlet | NJ | 7730 | | (732) 739-2122 | (732) 888-1857 |
| Attn: Repairs & Maintenance | Cougar Electronics & Tool Rpr | 408 Willow St | Bordentown | NJ | 8505 | 1732 | (609) 298-0067 | |
| Attn: Repairs & Maintenance | Gams Power Tools & Supplies | 133 Schuyler Ave # 135 | Kearny | NJ | 7032 | 3926 | (201) 955-0222 | |
| Attn: Repairs & Maintenance | Liberty Power Tool Repairs | 101 Newton Ave # D | Oaklyn | NJ | 8107 | 1487 | (856) 854-4384 | |
| Attn: Repairs & Maintenance | P S Prompt Svc Inc | 518 Union Hill Rd | Englishtown | NJ | 7726 | 1849 | (732) 972-2789 | |
| Attn: Repairs & Maintenance | Precision Instrument Repair | 10 Park Pl # 6 # 2c | Butler | NJ | 7405 | 1371 | (973) 283-9280 | |
| Attn: Repairs & Maintenance | Raw Power Tool Repair | 1189 Us Highway 46 | Little Falls | NJ | 7424 | 1867 | (973) 256-7595 | |
| Attn: Repairs & Maintenance | Repair Doctor | 52 Ferncliff Rd | Bloomfield | NJ | 7003 | 5414 | (973) 338-1000 | |
| Attn: Repairs & Maintenance | Tool Box | 119 Lakeview Ave | Clifton | NJ | 7011 | 4085 | (973) 340-7652 | |
| Attn: Repairs & Maintenance | All Star Rentals Inc | 680 Route 18 | East Brunswick | NJ | 8816 | 3787 | (732) 780-4940 | |
| Attn: Repairs & Maintenance | Hanna's Tool & Party Rental | 1150 Us Highway 9 | Howell | NJ | 7731 | 3781 | (732) 308-2200 | |
| Attn: Repairs & Maintenance | Hanna's Tool & Party Rental | 891 Route 37 W | Toms River | NJ | 8755 | 5040 | (732) 286-7799 | |
| Attn: Repairs & Maintenance | Black & Decker Us INC | 660 Kinderkamack Rd | Oradell | NJ | 7649 | 1525 | (201) 576-9333 | |
| Attn: Repairs & Maintenance | Power Fast Inc | 63 Dell Glen Ave | Lodi | NJ | 7644 | 1708 | (973) 772-4090 | |
| Attn: Repairs & Maintenance | Tara's Tools | 2 Main St | East Orange | NJ | 7018 | 4238 | (973) 673-3700 | |
| Attn: Repairs & Maintenance | Sharp-Rite Tool & Cutter | 1227 Bound Brook Rd | Middlesex | NJ | 8846 | 1435 | (732) 356-8505 | |
| Attn: JOAN | Lee's Electric | 1310 4th St. SW | Albuquerque | NM | 87102 | | (505) 247-2635 | (505) 247-2635 |
| Attn: JOCELYN | summit electric supply | 515 Electric Avenue | Farmington | NM | 87401 | | 505-326-9300 | (505) 326-1620 |
| Attn: JODY | FARMINGTON SAFE & LOCK CO | 6105 E Main St | Farmington | NM | 87402 | | (505) 327-3888 | (505) 327-0659 |
| Attn: JOE | Black & Decker | 5617 Menaul Blvd NE # Efg | Albuquerque | NM | 87110 | 3243 | (505) 884-1002 | (505) 881-3546 |
| Attn: JOE | Electric Motor Co | 3433 Stanford Dr NE | Albuquerque | NM | 87107 | | (505) 881-4077 | (505) 881-6964 |
| Attn: JOE | A2z Inc | 3330 Candelaria Rd Ne | Albuquerque | NM | 87107 | 1909 | (505) 889-2925 | (505) 884-8093 |
| Attn: Repairs & Maintenance | Alcorn Tool | 207 S Grimes St | Hobbs | NM | 88240 | 6411 | (505) 392-6670 | |
| Attn: Repairs & Maintenance | Power Tool & Saw Svc | 1908 Lee Loop NE | Rio Rancho | NM | 87144 | 5492 | (505) 856-2158 | |
| Attn: Repairs & Maintenance | Tool Store Inc | 2419 N White Sands Blvd # D | Alamogordo | NM | 88310 | 6109 | (505) 437-3131 | |
| Attn: Repairs & Maintenance | Walker's Custom Bandsaw Blades | 34 Road 5294 | Farmington | NM | 87401 | 1599 | (505) 632-8938 | |
| Attn: Repairs & Maintenance | Discount Tools | 5820 Zuni Rd SE | Albuquerque | NM | 87108 | 3045 | (505) 268-1318 | |
| Attn: RENEE | DeWalt / Porter Cable Service | 5565 S Decatur Blvd, | Las Vegas | NV | | 89118 | (702) 889-6025 | (702) 889-6030 |
| Attn: RENEE | Green Valley Lock & Safe | 80 N. Pecos Road, Suite G | Henderson | NV | 89074 | | (702) 897-0800 | (702) 897-6500 |
| Attn: TIM | Industrial Equipment Repair | 310 Kresge Lane | SPARKS | NV | 89431 | | (732) 984-0504 | (775) 331-6109 |
| Attn: TIM | Sierra Supply, Inc. | 1830 E. Lincoln Way | Sparks | NV | 89431 | | (775) 353-3333 | (775) 353-3300 |
| Attn: TIM | Reno Hydraulic & Rebuild | 50 E. Glendale Ave | Reno | NV | 89431 | | (775) 356-2703 | (775) 356-6635 |
| Attn: TIM | Western Nevada Supply | 950 S Rock Blvd | Sparks Nevada | NV | 89431 | 5922 | 7753595800 | (775) 359-4649 |
| Attn: Repairs & Maintenance | Discount Air Tool Repair | 3433 Losee Rd # 1 | North Las Vegas | NV | 89030 | 3322 | (702) 657-6570 | |
| Attn: Repairs & Maintenance | One Stop Shop | 1819 Helman Dr | Gardnerville | NV | 89410 | 6101 | (775) 782-7004 | |
| Attn: Repairs & Maintenance | Tool Man | 5115 Industrial Rd # 408 | Las Vegas | NV | 89118 | 1747 | (702) 257-6999 | |
| Attn: Repairs & Maintenance | Tool Services | 3239 Industrial Rd | Las Vegas | NV | 89109 | 1140 | (702) 734-9161 | |
| Attn: Repairs & Maintenance | Makita USA Inc | 3375 S Decatur Blvd # 22 | Las Vegas | NV | 89102 | 8043 | (702) 368-4277 | |
| Attn: Repairs & Maintenance | Woodworker's Emporium | 125 N Gibson Rd | Henderson | NV | 89014 | 6713 | (702) 567-8223 | |
| Attn: ANDY | Centre Plumbing Hardware | 233 Centre Street | New York | NY | 10013 | | 212-965-8038 | (212) 925-8998 |
| Attn: ANDY | Abbey Locksmith, Inc. | 1558 Second Ave. | New York | NY | 10028 | | (212) 535-2289 | (212) 988-9192 |
| Attn: DAN | Academy Tool | 6720 Vip Pkwy | Mattydale ONONDAGA | NY | | | (315) 454-3962 | (315) 455-9522 |

| Attn | Company | Address | City | State | Zip | | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: DAN | Usherwood | 1005 West Fayette Street | Syracuse | NY | 13204 | | (315) 472-0050 | (315) 472-5022 |
| Attn: DAN | MOHAWK LTD. | One Newell Lane | Chadwicks | NY | 13319 | | (315) 737-7328 | (315) 737-7347 |
| Attn: DAN K. | Advanced Tool & Cutter Grinding Co., Inc. | 9169 Rte. 49 | Marcy | NY | | | (315) 768-8502 | (315) 768-4807 |
| Attn: KELLY | Goodstrong Lock & Alarm Co | 3366 Hillside Ave Suite 9 | New Hyde Park | NY | 11040 | | (516) 294-3969 | (516) 294-3969 |
| Attn: KELLY | Central Lock & Key | 355 Central Ave # 7 | Lawrence | NY | 11559 | | (516) 569-5340 | (516) 569-5305 |
| Attn: KEN | Eastern Industrial | 2231 Jericho Turnpike | Garden City | NY | 11040 | | (516) 741-3198 | (516) 739-3205 |
| Attn: KEN | Ace Tool | 2201 Wantagh Ave | Wantagh | NY | 11793 | | (516) 783-8899 | (516) 783-0037 |
| Attn: KERRY | Ray's Appliance Sales & Svc | 86 Lake St, | Rouses Point | NY | 12979 | 1219 | (518) 297-2899 | (518) 297-2114 |
| Attn: KERRY PAGE | W & E Phillips Locksmiths Inc | 351 Central Ave | Albany | Ny | 12240 | | (518) 462-5467 | (518) 462-6413 |
| Attn: KEVIN | Northeast Commercial Appliance | 949 Troy Schenectady Rd | Latham | NY | 12110 | 1180 | (518) 785-0190 | (518) 785-4643 |
| Attn: KEVIN | Ye Olde Locksmith Shoppe | 1777 Central Ave | Albany | NY | 12205 | | (518) 869-7352 | (518) 869-1388 |
| Attn: MARK FRAZIER | Hanes Supply Inc | 20 Jetview Dr | Rochester | NY | 14624 | 4904 | (610) 264-2800 | (585) 235-0229 |
| Attn: MARTIN | Rochester Industrial Services, Inc. | 1940 Lyell Ave. | Rochester | NY | 14606 | | (585) 254-5880 | (585) 254-1839 |
| Attn: MARTY, ROY | Cook Iron Store Co., Inc. | P.O. Box 31237 | Rochester | NY | 14603 | 1237 | (585) 454-5840 | (585) 325-4465 |
| Attn: MARY | Jackson Saw | 3255 Brighton Henrietta Town Line Road, Suite 103 | Rochester | NY | 14623 | | (585) 546-7485 | (585) 546-2979 |
| Attn: MARYANN | West Caldwell Calibration Laboratories | 1575 State Route 96 | Victor | NY | 4564 | | (585) 586-3900 | (585) 586-4327 |
| Attn: PAUL | Advanced Air Tool | 131 Allen Blvd | Farmingdale | NY | 11735 | | (800) 238-2471 | (631) 249-5886 |
| Attn: PAUL | FEDERAL EQUIPMENT | 2029 9th Ave | Ronkonkoma | NY | | | 631-467-9400 | (631) 467-8249 |
| Attn: PAUL | DYNAMITE TOOL CO INC | 1551 Smithtown Ave | Bohemia | NY | | | 631-563-8181 | (631) 563-8928 |
| Attn: PAUL | AA BROTHERS II BUSINESS | 1350 Lincoln Ave # 1 | Holbrook | NY | | | (631) 981-2900 | (631) 585-0334 |
| Attn: PAUL LOPEZ | ABLE LOCKSMITH & DOOR SVC | 769 Deer Park Ave | North Babylon | NY | | | (631) 587-7278 | (631) 587-7283 |
| Attn: PAUL MILLER | SUNRISE TOOL | 124 Sunrise Highway | West Islip | NY | 11795 | | 1-877-213-8912 | (631) 661-4085 |
| Attn: PAUL ROMANO | Zo-Air Co., Inc. | 1320-6 Lincoln Ave. | Holbrook | NY | 11741 | | (631) 737-4242 | (631) 737-5682 |
| Attn: SANDY | National Solar Technologies | 166 Taylor Road Depew | | NY | 14043 | | (716) 683-2505 | (716) 683-8655 |
| Attn: SANDY | Fastenal | 3244 union Rd | Cheektowaga | NY | 14227 | | (716) 684-2293 | (716) 684-2294 |
| Attn: SANDY | S S ELECTRIC REPAIR SHOP INC | 2470 Seneca St | NY | NY | | | (716) 823-1232 | (716) 823-0371 |
| Attn: SARAH | Schaub Equipment Rental Inc. | 2902 Seneca Street | West Seneca | NY | 14224 | 1949 | (716) 824-1555 | (716) 824-7731 |
| Attn: SARAH | Schutte-Buffalo Hammermill LLC | 61 Depot St | Buffalo | NY | 14206 | | (800) 447-4634 | (716) 855-3417 |
| Attn: SAUL | Black & Decker U.S., Inc | 881 W. Delavan Ave. | Buffalo | NY | 14209 | | (716) 884-6220 | (716) 884-5953 |
| Attn: SEAN | J& A Repair Shop, Inc | 6206 20th Ave Bet 62 and 63rd Street | Brooklyn | NY | 11204 | | (718) 232-5746 | (718) 259-1083 |
| Attn: SEAN | Tool L Equipment supply * | 3047 Atlantic Ave | Brooklyn | NY | 11208 | | (718) 277-8860 | (718) 277-8860 |
| Attn: SEAN | FIVE BORO PNEU-TRONICS INC. | 801 E 42ND ST | BROOKLYN | NY | 11210 | | (718) 338-8911 | (718) 338-8914 |
| Attn: SEAN | JDG Door Inc | 679 Mcdonald Ave | Brooklyn | NY | 11218 | 4913 | (718) 435-6505 | (718) 435-4719 |
| Attn: SHANE | Bryant Tool & Supply | 61-10 34th Ave | Woodside | NY | 11377 | | P (718) 672-1300 | (718) 672-1378 |
| Attn: SHANIE | Black And Decker | 5617 Queens Blvd | Woodside | NY | 11377 | | (718) 779-8810 | (718) 779-8810 |
| Attn: SHANNON | Fred M Velepec Co Inc | 7172 70th St | Flushing | NY | 11385 | 7246 | (718) 821-6636 | (718) 821-5874 |
| Attn: SHANNON | Dacorta Bros Hardware Incorporated | 9107 Astoria Blvd | East Elmhurst | NY | 11369 | | (347) 399-1111 | (718) 898-1756 |
| Attn: Repairs & Maintenance | Air Tool Repair | 160 Holtz Dr # 112 | Buffalo | NY | 14225 | 1433 | (716) 631-9010 | |
| Attn: Repairs & Maintenance | Auto-Matic Repair Co | 12 Commerce Dr | Farmingdale | NY | 11735 | 1206 | (631) 420-0103 | |
| Attn: Repairs & Maintenance | Black & Decker | 836 Troy Schenectady Rd | Latham | NY | 12110 | 2424 | (518) 785-1867 | |
| Attn: Repairs & Maintenance | Boro Park Tool Repairs | 1077 46th St | Brooklyn | NY | 11219 | 2435 | (718) 686-6500 | |
| Attn: Repairs & Maintenance | Brooklyn Power Tool | 4123 Fort Hamilton Pkwy | Brooklyn | NY | 11219 | 1207 | (718) 438-1459 | |
| Attn: Repairs & Maintenance | First Choice Tool Svc | 3143 Walden Ave # A | Depew | NY | 14043 | 2728 | (716) 685-1558 | |
| Attn: Repairs & Maintenance | Forestiere Power Tool & Equip | 6202 64th St | Flushing | NY | 11379 | 1025 | (718) 416-0378 | |
| Attn: Repairs & Maintenance | J & A Repair Shop | 6206 20th Ave | Brooklyn | NY | 11204 | 3023 | (718) 232-5746 | |
| Attn: Repairs & Maintenance | J & R Tool Co | 3651 Danbury Rd | Brewster | NY | 10509 | 4516 | (845) 279-6169 | |
| Attn: Repairs & Maintenance | Kane, Michael | 170 Neptune Ave | Brooklyn | NY | 11235 | 5317 | (718) 891-3075 | |
| Attn: Repairs & Maintenance | Power Shots Inc | 16 Gay Lore Dr | Huntington | NY | 11743 | 5605 | (631) 423-2323 | |
| Attn: Repairs & Maintenance | Precision Tool Repair | 1504 Ralph Ave | Brooklyn | NY | 11236 | 3129 | (718) 451-3648 | |
| Attn: Repairs & Maintenance | Reliable Tool Svc | 491 Main St | Islip | NY | 11751 | 3527 | (631) 581-8180 | |
| Attn: Repairs & Maintenance | Rochester Tool & Torch Repair | 313 Jefferson Ave | Fairport | NY | 14450 | 2313 | (585) 388-6650 | |
| Attn: Repairs & Maintenance | Stewart Electric Repair Co | 412 Broadway | Schenectady | NY | 12305 | 2547 | (518) 393-5837 | |
| Attn: Repairs & Maintenance | White Tool Svc | 3047 Atlantic Ave | Brooklyn | NY | 11208 | 1157 | (718) 277-8844 | |
| Attn: Repairs & Maintenance | A H Harris & Sons | 1933 Richmond Ter | Staten Island | NY | 10302 | 1201 | (718) 876-7500 | |
| Attn: Repairs & Maintenance | B & B Tools Rental & Sales | 620 Coney Island Ave | Brooklyn | NY | 11218 | 4334 | (718) 633-5959 | |
| Attn: Repairs & Maintenance | B & B Tools Renting & Supplies | 10315 Northern Blvd | Flushing | NY | 11368 | 1136 | (718) 899-1030 | |
| Attn: Repairs & Maintenance | Dolan Rent-Alls | 69 Montauk Hwy | Lindenhurst | NY | 11757 | 5894 | (631) 957-9500 | |
| Attn: Repairs & Maintenance | JJSP Productions Inc | 3476 Clifton Blvd | Wantagh | NY | 11793 | 3623 | (516) 221-5887 | |
| Attn: Repairs & Maintenance | Kenmore Renting Co Inc | 1297 Kenmore Ave | Buffalo | NY | 14217 | 2736 | (716) 873-2796 | |
| Attn: Repairs & Maintenance | Pro-Am Tool Rental | 40 Tomahawk St | Baldwin Place | NY | 10505 | 1008 | (845) 621-4261 | |
| Attn: Repairs & Maintenance | South Haven Svc Inc | 2801 Montauk Hwy | Brookhaven | NY | 11719 | 9596 | (631) 286-8275 | |
| Attn: Repairs & Maintenance | Superior Decks & Gazebo's | 8119 Erie Rd | Angola | NY | 14006 | 9712 | (716) 549-4226 | |
| Attn: Repairs & Maintenance | Superior Rentals | 2443 3rd Ave | Bronx | NY | 10451 | 6302 | (718) 401-1511 | |
| Attn: Repairs & Maintenance | Bob's Electric Tool Repair | 1059 Mason St | Morrisonville | NY | 12962 | 3616 | (518) 561-5637 | |
| Attn: Repairs & Maintenance | Finger Lakes Tool Grinding | 2680 Parker Rd | Newark | NY | 14513 | 9750 | (315) 331-5099 | |
| Attn: Repairs & Maintenance | Richard's Tool & Motor Repair | 241 County Road 39 # 5 | Southampton | NY | 11968 | 0 | (631) 283-5130 | |
| Attn: Repairs & Maintenance | 115 Street Hardware | 11419 Rockaway Beach Blvd | Far Rockaway | NY | 11694 | 2301 | (718) 945-6126 | |
| Attn: Repairs & Maintenance | American Tool Supply Corp | 6110 34th Ave | Flushing | NY | 11377 | 2228 | (718) 672-1300 | |
| Attn: Repairs & Maintenance | Black & Decker | 2969 W Henrietta Rd | Rochester | NY | 14623 | 2594 | (585) 424-1310 | |
| Attn: Repairs & Maintenance | Cesana Corp | PO Box 182 | Verona | NY | 13478 | 182 | (315) 337-9181 | |
| Attn: Repairs & Maintenance | Columbus Distributors Inc | 687 Columbus Ave | New York | NY | 10025 | 7002 | (212) 222-5710 | |
| Attn: Repairs & Maintenance | County Power Tool Svc Inc | 491 Main St | Islip | NY | 11751 | 3520 | (631) 499-5666 | |
| Attn: Repairs & Maintenance | Makita POWER Tools | 4917 Genesee St | Cheektowaga | NY | 14225 | 2411 | (716) 685-9503 | |
| Attn: Repairs & Maintenance | Metropolitan Lumber & Hardware | 175 Spring St | New York | NY | 10012 | 3704 | (212) 246-8351 | |
| Attn: Repairs & Maintenance | Mohawk Valley Machinery | PO Box 186 | Verona | NY | 13478 | 186 | (315) 337-4450 | |
| Attn: Repairs & Maintenance | Robert Bosch Tool Corp | 13127 31st Ave | Flushing | NY | 11354 | 2539 | (718) 461-0025 | |
| Attn: Repairs & Maintenance | A & T Tool & Equipment Svc | 515 Jericho Tpke | Huntington Sta | NY | 11746 | 7311 | (631) 271-2141 | |
| Attn: Repairs & Maintenance | Blose Tool Repair | 1487 Foote Avenue Ext | Jamestown | NY | 14701 | 9383 | (716) 487-1922 | |
| Attn: Repairs & Maintenance | Sasco Tools & Equipment | 432 Coney Island Ave | Brooklyn | NY | 11218 | 2607 | (718) 435-2100 | |
| Attn: Repairs & Maintenance | Hulbert Electrical Repairing | 78 Travis Ave | Binghamton | NY | 13904 | 1025 | (607) 724-3968 | |
| Attn: ARTHUR | A & A Hydraulic | 5301 West 161st. Street | Cleveland | OH | 44142 | | (216) 362-4000 | (216) 362-4020 |
| Attn: ASHLEY | Tri-County Power Tool, Inc. | 1300 Brookpark Road | Cleveland | OH | 44109 | | (216) 398-6120 | (216) 398-6121 |
| Attn: ASHLEY | Broadview Instrumentation Services, Inc. | 7632 Hub Parkway | Valley View | OH | 44125 | | (216) 525-0050 | (216) 525-0051 |
| Attn: AUDREY, ERICA | Vacuum Systems International | 7500 Wall Street | Cleveland | OH | | | (800) 997-8227 | (216) 642-8779 |
| Attn: AUSTIN | KayDee Tools | 5466 Lake Court | Cleveland | OH | 44114 | | (216) 881-2565 | (216) 881-2566 |
| Attn: AUSTIN | Advance Door Company | 4555 Willow Pkwy | Cuyahoga Heights | OH | 44125 | | (216) 883-2424 | (216) 883-8952 |
| Attn: DIANE, MARGIE | DIVERSIFIED HOME SVC INC | 4431 20th St NW | Canton | OH | | | (330) 478-5272 | (330) 478-1424 |

| Attn | Company | Address | City | State | Zip | Ext | Phone | Phone 2 |
|---|---|---|---|---|---|---|---|---|
| Attn: DIEGO | Diebold | 5995 Mayfair Rd | North Canton | OH | 44720 | 1550 | (330) 490-5794 | (330) 490-5794 |
| Attn: DOGA / SIMON | Professional Engine Systems | Po Box 326 | 44406-0326 - Canfield | OH | | | (330) 533-6636 | (330) 533-5235 |
| Attn: DON | Power Tool Repair | 371 West Ave. | Tallmadge | OH | 44278 | | (330) 630-0022 | (330) 630-3320 |
| Attn: DON | Fastenel | 940 W. Wilbeth Rd. | Akron | OH | 44314 | | (330) 745-5000 | (330) 745-5011 |
| Attn: DON | Casey Equipment Corp | 15 Union St | Struthers | OH | | | (330) 750-1005 | (330) 750-1009 |
| Attn: DON | Penn Tool Branch Locations | 625 Bev Road | Youngstown OH | OH | 44512 | | (330) 758-0845 | (330) 758-6028 |
| Attn: DON | Power Tool & Supply Inc | 3699 Leharps Dr | Mahoning | OH | | | (330) 792-1487 | (330) 792-3687 |
| Attn: DON | Gainey Sharpening Service | 644 Erie St N | Massillon | OH | 44646 | 4675 | (330) 832-4110 | (330) 832-4246 |
| Attn: JAMES | Gogel Fasteners &Industrial Supply Co. | 1819th N 13th street | Toledo | OH | 43604 | | (419) 243-9144 | (419) 243-9696 |
| Attn: JAMES | Ace Appliance | 3724 Airport Hwy, | Toledo | OH | | 43615 | (419) 382-6077 | (419) 389-5156 |
| Attn: JAMES | Richland Industries | 1941 W Alexis Rd | Toledo | OH | | | (419 )472-3053 | (419) 472-3053 |
| Attn: JAMES, SHANNON | Household Service | 2052 W Sylvania Ave | Toledo | OH | | | (419) 474-5754 | (419) 472-7654 |
| Attn: JAMEY | DTE INC. | 110 Baird Parkway | Mansfield | OH | 44903 | | (419) 522-3428 | (419) 522-3568 |
| Attn: JAMIE | West Equipment Company | 1545 East Broadway | Toledo | OH | 43605 | | (419) 698-1601 | (419) 698-2540 |
| Attn: JAMIE | J. Technical Services | 5017 N. Summit st | Toledo | OH | 43611 | | (419) 729-5263 | (419) 729-4337 |
| Attn: JAMIE | Power Tools Sales & Svc | 6713 Angola Rd | Holland | OH | 43529 | | (419) 868-8665 | (419) 868-9084 |
| Attn: JAN | Michigan Saw & Cutter, Inc. | 3326 Monroe St. | Toledo | OH | 43606 | | (419) 241-5418 | (419) 882-3426 |
| Attn: JANE BURNETT | The Andersons Mower Center John Deere Dealer | 1220 Ford Street, | Maumee | OH | 43537 | | 419-893-1199 | (419) 893-8313 |
| Attn: JEFF | Omni Cart Services | PO Box 366 | Mentor OH | OH | | | 800-525-2278 | (440) 205-8366 |
| Attn: JEFF | Best Tool & Equipment Repair | 201 W 7th St | Lorain | OH | 44052 | 1811 | (440) 244-2346 | (440) 244-6810 |
| Attn: JEFF | Jencso Industrial Service Inc | 8610 Euclid Chardon Rd | Kirtland | OH | 44094 | | (440) 256-6262 | (440) 256-6263 |
| Attn: JEFF | Fastenal | 561 Cleveland St. | Elyria | OH | 44035 | | (440) 365-4955 | (440) 365-4956 |
| Attn: JEFF | DeWalt | 6485 Pearl Road | Parma Heights | OH | 44130 | | (440) 842-9100 | (440) 884-3430 |
| Attn: JEFF | Palesh & Associates * | 3659 Lost Nation Rd. | Willoughby | OH | 44094 | | (440) 942-9168 | (440) 953-4529 |
| Attn: JEFF | G & L Locksmiths | 7247 Center St | Mentor | OH | 44060 | | (440) 974-0550 | (440) 974-0500 |
| Attn: JULIE | Mr Lock LockSmiths | 2061 Beechmont Avenue | Cincinnati | OH | 45230 | | (513) 232-2424 | (513) 232-0088 |
| Attn: JULIE | F&M Mafco | 9149 Dry Fork Rd, | Harrison | OH | | 45030 | (513) 367-2151 | (513) 367-0363 |
| Attn: JULIE | Maintenance Unlimited & Tool | 9493 Reading Rd | Cincinnati | OH | 45215 | | 513-554-1313 | (513) 531-0135 |
| Attn: JULIE | Matlock Electric Co. | 2780 Highland Ave | Cincinnati | OH | 45212 | | (513)731-9600 | (513) 731-9646 |
| Attn: JULIE OR MASON | T J Tool Supply | 5080 State Route 132 | BATAVIA | OH | 45103 | | (513) 732-3686 | (513) 732-3466 |
| Attn: JUNE | DeWalt Service Center | 2310 E Sharon Rd | Cincinnati | OH | 45241 | | (513) 772-3111 | (513) 772-0654 |
| Attn: JUNE | Pro Tool Service | 1125 Glendale Milford Rd # 2 | Cincinnati | OH | 45215 | | (513) 772-1490 | (513) 772-1066 |
| Attn: JUSTIN | Penn Tool Sales & Service | 2631 Crescentville Road | Sharonville | OH | 45241 | | (513) 772-8982 | (513) 772-8044 |
| Attn: JUSTIN THOMAS/ Larry | Tool House Inc | 11949 Reading Road | Sharonville | OH | 45241 | | (513) 821-3000 | (513) 821-3353 |
| Attn: K.C. | Contractors Choice | 2070 Schappelle Ln | Cincinnati | OH | 45240 | | (513) 851-9070 | (513) 851-9017 |
| Attn: KEVIN | Quality Scrub Car Wash | 30 S Frank Blvd | Akron | OH | 44313 | | (330) 864-4704 | (518) 753-4496 |
| Attn: MIKE, ROD, RANDY | OHIO HYDRAULIC SVC | PO Box 2375 | Columbus | OH | | | (614) 221-8495 | (614) 221-6246 |
| Attn: MIKE, SUSAN | J J Hammond Co | 1037 Mckinley Ave | Columbus | OH | | | (614) 228-5445 | (614) 228-5445 |
| Attn: MIRIC | Ohio Power Tool | 999 Goodale Blvd | Columbus | OH | 43212 | | (614) 481-2111 | (614) 481-2112 |
| Attn: MONICA | Keytel Systems | 1624 Brice Road | Reynoldsburg | OH | 43068 | | (614) 866-7700 | (614) 866-7747 |
| Attn: STEVE | Calandra Industrial Supply Co - Lancaster | 192 Quarry Rd Se | 43130 - Lancaster | OH | | | (740) 653-0541 | (740) 653-8312 |
| Attn: Repairs & Maintenance | Bruner Sales & Svc | 2929 Spring Grove Ave | Cincinnati | OH | 45225 | 2157 | (513) 591-3900 | |
| Attn: Repairs & Maintenance | Cinti Electrical Repair Co | 2023 Elm St | Cincinnati | OH | 45202 | 4992 | (513) 621-2183 | |
| Attn: Repairs & Maintenance | Dewitt Tool Repair & Fasteners | PO Box 35 | Tremont City | OH | 45372 | 35 | (937) 605-1624 | |
| Attn: Repairs & Maintenance | Getsy Tool & Machine Inc | 44320 Columbiana Waterford Rd | Columbiana | OH | 44408 | 9519 | (330) 482-9694 | |
| Attn: Repairs & Maintenance | Indexible Tooling Svc | 12222 Grimsby Ave | Cleveland | OH | 44135 | 0 | (216) 251-6922 | |
| Attn: Repairs & Maintenance | Mek Elek Tool Svc | 19097 Drake Rd | Strongsville | OH | 44149 | 6817 | (440) 238-1919 | |
| Attn: Repairs & Maintenance | Small Tool Svc | 1667 Woodville Rd | Millbury | OH | 43447 | 9676 | (419) 836-7171 | |
| Attn: Repairs & Maintenance | Tradesman Tool Svc | 127 N Central Ave | Columbus | OH | 43222 | 1009 | (614) 274-3278 | |
| Attn: Repairs & Maintenance | Waeco Service Inc | 18838 Diagonal Rd | Lagrange | OH | 44050 | 9697 | (440) 355-8011 | |
| Attn: Repairs & Maintenance | Association-Greater Cincinnati | 2501 Dunaway Ct | Cincinnati | OH | 45238 | 2501 | (513) 347-0800 | |
| Attn: Repairs & Maintenance | Boulevard Tool Rental | 3220 Westwood Northern Blvd | Cincinnati | OH | 45211 | 2619 | (513) 481-1855 | |
| Attn: Repairs & Maintenance | Brenco Inc | 7780 Willey Rd | Harrison | OH | 45030 | 9764 | (513) 738-1808 | |
| Attn: Repairs & Maintenance | Copley Tool Rental | 3503 Copley Rd | Copley | OH | 44321 | 1690 | (330) 666-5464 | |
| Attn: Repairs & Maintenance | F & M Masco Inc | | Canal Fulton | OH | 44614 | 0 | (330) 854-2488 | |
| Attn: Repairs & Maintenance | Imagine That Tool Rental | 1461 S Us Highway 68 | Wilmington | OH | 45177 | 8929 | (937) 382-1843 | |
| Attn: Repairs & Maintenance | J & L Equipment | 5772 Forrer Rd | Orrville | OH | 44667 | 9047 | (330) 684-2220 | |
| Attn: Repairs & Maintenance | Mr Rental | 631 W Main St | Blanchester | OH | 45107 | 9401 | (937) 783-1044 | |
| Attn: Repairs & Maintenance | Mt Eaton Tool & Staple | 9252 County Road 186 | Dundee | OH | 44624 | 9408 | (330) 359-0150 | |
| Attn: Repairs & Maintenance | Norton Tool Rental & Sales | 2824 Barber Rd | Norton | OH | 44203 | 1004 | (330) 745-7845 | |
| Attn: Repairs & Maintenance | Production Tool Rental Inc | 200 Senate Dr | Monroe | OH | 45050 | 1715 | (513) 539-9199 | |
| Attn: Repairs & Maintenance | R C Tool Svc | 1091 Schocalog Rd | Akron | OH | 44320 | 1041 | (330) 869-9923 | |
| Attn: Repairs & Maintenance | Ringler Rentals | 6700 Clough Pike | Cincinnati | OH | 45244 | 4095 | (513) 231-6700 | |
| Attn: Repairs & Maintenance | Tool Shed | 6643 State Route 314 | Bellville | OH | 44813 | 9512 | (419) 362-3104 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 8001 Sweet Valley Dr # 19 | Cleveland | OH | 44125 | 4209 | (216) 447-9030 | |
| Attn: Repairs & Maintenance | 2LZ | 165 Winding Way | Kettering | OH | 45429 | 1419 | (937) 299-0529 | |
| Attn: Repairs & Maintenance | All-Tool & Supply | 19885 Detroit Rd | Cleveland | OH | 44116 | 1815 | (216) 521-6911 | |
| Attn: Repairs & Maintenance | C-N Construction Supplies Inc | 1625 Tracy St | Toledo | OH | 43605 | 3425 | (419) 666-7220 | |
| Attn: Repairs & Maintenance | Ferry Hardware | 6 S Zane Hwy | Martins Ferry | OH | 43935 | 1489 | (740) 633-3053 | |
| Attn: Repairs & Maintenance | GSE Tech Motive Tool | 2905 Englewood Dr NE | Canton | OH | 44721 | 3626 | (330) 493-9114 | |
| Attn: Repairs & Maintenance | Hartman Tool & Supply | 228 N Crane St | Edgerton | OH | 43517 | 9617 | (419) 298-3491 | |
| Attn: Repairs & Maintenance | JWB Supply Co | 126 N Market St | Lisbon | OH | 44432 | 1114 | (330) 424-9211 | |
| Attn: Repairs & Maintenance | Kestrel Tool & Supply Co | PO Box 12654 | Cincinnati | OH | 45212 | 654 | (513) 351-5202 | |
| Attn: Repairs & Maintenance | Northwestern Ohio Air Tool | PO Box 16 | Vaughnsville | OH | 45893 | 16 | (419) 646-3632 | |
| Attn: Repairs & Maintenance | Richards Tool & Supply Co | 312 Plum St | Cincinnati | OH | 45202 | 2697 | (513) 723-5500 | |
| Attn: Repairs & Maintenance | Stanley Assembly Technologies | 1245 Hulett Ave | Willoughby | OH | 44095 | 3001 | (440) 946-7102 | |
| Attn: Repairs & Maintenance | Miami Industrial Tool Supply | 558 Northland Blvd | Cincinnati | OH | 45240 | 3213 | (513) 825-2115 | |
| Attn: Repairs & Maintenance | Bonson Tool & Supply | 1920 Medina Rd | Medina | OH | 44256 | 9609 | (330) 239-2234 | |
| Attn: MARK BEAVER, STACEY | Kay Office Equipment Co | 1401 N 7th St | Ponca City | OK | 74601 | 2847 | (580)762-7610 | (580) 762-7610 |
| Attn: Repairs & Maintenance | Allied Tools Inc | 8911 E Admiral Pl | Tulsa | OK | 74115 | 8127 | (918) 836-3939 | |
| Attn: Repairs & Maintenance | Stroud Rent-A-Tool | PO Box 463 | Stroud | OK | 74079 | 463 | (918) 968-2077 | |
| Attn: Repairs & Maintenance | Air Tool & Equipment | 15022 E Pine St | Tulsa | OK | 74116 | 2201 | (918) 437-0312 | |
| Attn: Repairs & Maintenance | T M & G Lab | 600 S 129th East Ave | Tulsa | OK | 74108 | 2514 | (918) 437-3245 | |
| Attn: Repairs & Maintenance | Commercial Tool | 1829 Linwood Blvd | Oklahoma City | OK | 73106 | 2625 | (405) 232-2158 | |
| Attn: Repairs & Maintenance | De Walt Industrial Tool Co | 8507 S Western Ave | Oklahoma City | OK | 73139 | 9209 | (405) 634-8403 | |
| Attn: Repairs & Maintenance | Edmond Tool Repair | 552 E Memorial Rd | Oklahoma City | OK | 73114 | 2215 | (405) 752-2655 | |
| Attn: Repairs & Maintenance | Steve's Wholesale Tools | 8100 S Santa Fe Ave | Oklahoma City | OK | 73139 | 8211 | (405) 631-6777 | |
| Attn: JIM | Charles H. Day Co., Inc. | 602 S.E. 11th Ave. | Portland | OR | 97214 | | (503) 232-1659 | (503) 232-9821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Attn: JIM | Platt Electric Products | 10605 SW Allen Blvd. | Beaverton | OR | 97005 | | (503) 641-6121 | (503) 255-8082 |
| Attn: JIM | Philbin Mfg | 28 N. Russell St. | Portland | OR | 97227 | | (503) 287-1713 | (503) 287-3144 |
| Attn: JIM | Western Tool Supply | 2315 25th St SE | Salem | OR | 97302 | | (503) 588-8222 | (503) 588-8225 |
| Attn: JIM | Shoe Equipment Co. | 7340 S.W. Bonita Rd. | Tigard | OR | 97224 | | (503) 620-2794 | (503) 620-1763 |
| Attn: JIM | Precision Locksmith Svc Inc | 10345 SW Canyon Rd | Beaverton | OR | 97005 | | (503) 644-9881 | (503) 626-7231 |
| Attn: JIM | Laser Care Inc | 10865 SW 5TH St Ste 100 | Beaverton | OR | 97005 | | (503) 646-6034 | (503) 646-6557 |
| Attn: JIM | Seals Unlimited Inc | 17300 Sw Baseline Rd | Beaverton | OR | 97006 | | (503) 690-6644 | (503) 690-6688 |
| Attn: JIM | General Tool & Supply Co | 2705 NW Nicolai St | Portland | OR | 97210 | | (503)226-3411 | (503) 778-5518 |
| Attn: LAURA | southern carlson | 420 NE Butler Market Rd | Bend | OR | 97708 | | (541) 317-8383 | (541) 317-8384 |
| Attn: LAURA, TERI | Jim's Tool & Repair Svc | 515 Wilson St | Eugene | OR | 97402 | | (541) 344-1243 | (541) 344-1513 |
| Attn: LAUREN | Standard TV & Appliance | 63736 Paramount Dr | Bend | OR | | 97701 | (541) 388-0088 | (541) 389-0778 |
| Attn: LAURIE | PINEWOOD APPLIANCE REPAIR | 833 SE 2nd St | Bend | OR | 97702 | 1759 | (541) 389-2112 | (541) 389-4856 |
| Attn: LAURIE | All Seasons Equipment | 405 Highway 99 N | Eugene | OR | 97402 | 2302 | (541) 461-6715 | (541) 461-6729 |
| Attn: LAURIE | Air Tool Maintenance | 420 River Rd | Eugene | OR | 97404 | | (541) 461-1714 | (541) 461-8865 |
| Attn: LEE | Hydraulic Technical Svc Inc | 620 Seneca Rd | Eugene | OR | 97402 | | (541) 485-9882 | (541) 485-0211 |
| Attn: Lee McDavid | Anco Fastener Sales Inc | 2130 W 6th Ave | Eugene | OR | 97402 | | (541) 485-2800 | (541) 485-7867 |
| Attn: LEO | HPS Electric | 3801 NW Stewart Pkwy | Roseburg | OR | 97470 | | (541) 673-3162 | (541) 673-8598 |
| Attn: LEO, JOSE | HAMILTON APPLIANCE REPAIR | 1298 Bethel Dr | Eugene | OR | 97402 | | (541) 689-0242 | (541) 689-0242 |
| Attn: LESLIE | Medford Tools & Supply | 2160 N Pacific Hwy | YONCALLA | OR | 97499 | | (541)772-0144 | (541) 772-0471 |
| Attn: LILIANA | Hudson Saw and Tool | 2917 N. Pacific Hwy. | Medford | OR | 97501 | | (541) 772-2293 | (541) 772-2241 |
| Attn: LINDA | Perrine Electric | 6067 Crater Lake Hwy. | Central Point | OR | 97502 | | (541)826-5505 | (541) 826-1259 |
| Attn: LINDA | Doc's Electric Motor Repair | 6419 Table Rock Rd | Central Point | OR | 97502 | | (541) 830-0505 | (541) 830-0205 |
| Attn: LINDSEY | Ernie's Electric Emp | Po Box 542 | Ontario | OR | 97914 | 542 | (541) 881-1327 | (541) 889-6257 |
| Attn: LISA | Dave's Tool Repair | 2392 S Highway 97 # 5 | Redmond | OR | 97756 | | (541) 548-0510 | (541) 923-5431 |
| Attn: LISA | Western Tool Supply * | 2141 Santiam Hwy SE | Albany | OR | 97322 | | (541) 967-4222 | (541) 967-4342 |
| Attn: Repairs & Maintenance | Kenrich Products Inc | PO Box 55053 | Portland | OR | 97238 | 5053 | (503) 281-6190 | |
| Attn: Repairs & Maintenance | Machine Masters | 4350 Foothill Blvd | Grants Pass | OR | 97526 | 4151 | (541) 479-8876 | |
| Attn: Repairs & Maintenance | Terry's Torch & Toolbox | 16529 English Dr | Brookings | OR | 97415 | 9201 | (541) 412-8184 | |
| Attn: Repairs & Maintenance | Black & Decker | 14811 NE Airport Way # 600 | Portland | OR | 97230 | 8317 | (503) 255-6556 | |
| Attn: Repairs & Maintenance | Porter-Cable Delta Svc Ctr | 4916 NE 122nd Ave | Portland | OR | 97230 | 1049 | (503) 252-0107 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 16700 SW 72nd Ave | Tigard | OR | 97224 | 7758 | (503) 684-5222 | |
| Attn: Repairs & Maintenance | R & L Tools | 3879 River Rd N | Keizer | OR | 97303 | 4803 | (503) 463-9098 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 3225 S 6th St | Klamath Falls | OR | 97603 | 4613 | (541) 850-2830 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 1204 NW Grove St | Newport | OR | 97365 | 2434 | (541) 265-9884 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 12518 NE Airport Way | Portland | OR | 97230 | 1078 | (503) 255-7331 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 2270 NW Aviation Dr # D | Roseburg | OR | 97470 | 2077 | (541) 957-2311 | |
| Attn: Repairs & Maintenance | Star Electric Motor Svc Inc | 1760 S Main St | Lebanon | OR | 97355 | 3194 | (541) 258-3298 | |
| Attn: ANGIE | JR Tool Repair | 2505 E Venango St | Philadelphia | PA | 19134 | 5524 | (215) 289-2900 | (215) 289-4403 |
| Attn: ANN | Reliable Equipment | 301 Ivyland Rd | Warminster | PA | 18974 | | (215) 357-3500 | (215) 357-9193 |
| Attn: ANNA | West Philadelphia LockSmith | 31 South 42nd Street | Philadelphia | PA | 19104 | | (215) 386-2929 | (215) 386-7550 |
| Attn: ANNE | Ideal Tool Repair | 456 North 8th Street | Philadelphia | PA | 19123 | | (215) 925-0672 | (215) 440-9786 |
| Attn: ANNETTE | Regent Hydraulic | 4051 Cresson St | Philadelphia | PA | 19127 | | (215) 482-2050 | (215) 482-6863 |
| Attn: ANNETTE | Brunell & Sons Inc. | 8701 Torresdale Avenue Unit K | | PA | | | 215-624-5035 | (215) 624-5038 |
| Attn: ANNETTE | American Kitchen Mch. & Repair | 204 Quarry Street | Philadelphia | PA | 19106 | | (215) 627-7760 | (215) 627-1604 |
| Attn: ANTHONY | Arch Sewing Machine Co | 7th & 659 Callowhill St | Philadelphia | PA | 19123 | | (215) 627-1768 | (215) 627-2034 |
| Attn: ARACELI | a-1 Repair Sv. / Gepperts Rental | 1561 Easton Rd | Willow Grove | PA | 19090 | | (215) 659-4215 | (215) 659-4384 |
| Attn: ARMANDO, AMADO? | R. Scheinert & Son Inc. | 10092 Sandmeyer Ln | Philadelphia | PA | 19116 | | (215) 673-9800 | (215) 673-9360 |
| Attn: ART | A1 Equipment Service and Repair, Inc. | 518 Browns Lane | Croydon | PA | 19021 | | (215) 826-8007 | (215) 826-8006 |
| Attn: HEATHER | Construction Rentals & Supply | 5601 Grand Ave | Neville Island | PA | 15225 | 1200 | (412) 269-9109 | (412) 269-9168 |
| Attn: HEATHER | H K McJunkin; Inc | 7724 Edgewood Avenue | PITTSBURGH | PA | | | (412) 271-5400 | (412) 271-0279 |
| Attn: HEATHER | Sherer Lock & Supply | 1242 Brighton Rd, | Pittsburgh | PA | 15233 | | (412) 321-7000 | (412) 321-6002 |
| Attn: HEATHER | Mac's Jack & Equipment Svc | 121 Putnam St | Pittsburgh | PA | 15206 | 4135 | (412) 361-1555 | (412) 361-2855 |
| Attn: HEATHER, JULIE | Scott Electric | 39 Ann St, 15223 | Pittsburgh PA | PA | | | 412-687-5000 | (412) 621-7169 |
| Attn: HECTOR | CONSTRUCTION TOOL SERVICE INC | 3500 LIBERTY AVE | PITTSBURGH | PA | 15201 | 1325 | (412) 681-6673 | (412) 681-9185 |
| Attn: MARK | Kreco Electric Co | 49 Center St | Coal Township | PA | 17866 | | (570) 644-6199 | (570) 644-6508 |
| Attn: MARK | Millenia Home Improvements | 29 Sterling Rd | Mount Pocono | PA | 18344 | | (570) 839-1100 | (570) 839-4073 |
| Attn: MIKE | Belyea Company Inc | 2200 Northwood Ave. | Easton | Pa | 18045 | | (610) 515-8775 | (610) 258-1230 |
| Attn: MIKE | Sharkan Supply Co. | 1825 Weaversville Rd | Allentown | PA | 18109 | | (610) 264-4501 | (610) 264-3094 |
| Attn: MIKE | Gerhart Measuremmation | 754 Roble Road, Suite 140 | Allentown | | 18109 | | (888)-437-4278 | (610) 266-5775 |
| Attn: MIKE | G & H Service Co | 449 E Lafayette St | Norristown | PA | 19401 | | (610) 272-7695 | (610) 272-7305 |
| Attn: MIKE | Metabo Corp | 1231 Wilson Dr | West Chester | PA | 19380 | | (610) 436-5900 | (610) 436-9072 |
| Attn: MIKE | Jesse Philips | 235 Sweet Spring Rd | Glenmoore | PA | 19343 | 2600 | (610) 458-8438 | (610) 458-8438 |
| Attn: MIKE | Industrial Equipment Corp. | 846 N. Main St. | Shoemakersville | PA | 19555 | | (610) 562-2700 | (610) 562-4642 |
| Attn: MIKE | Aerus Electrolux | 447 w Chester Pike | 19083-4504 - Havertown PA | PA | | | (610) 449-4489 | (610) 789-2437 |
| Attn: MIKE | Great Valley Lock Shop | 16 Church Road | Malvern | PA | 19355 | | (484) 324-2986 | (610) 889-3837 |
| Attn: MIKE GREEN | Mercer Machine & Hydraulics, Inc. | 2840 Leiszs Bridge Rd | Reading | PA | 19605 | | (610) 921-0287 | (610) 921-3830 |
| Attn: SCOTT | Turner Hydraulics Inc. | 1605 Industrial Dr | Carlisle | PA | 17013 | 9615 | (717) 243-8865 | (717) 243-8865 |
| Attn: SCOTT | Dyna-Tech Generators | 602 E Evergreen Rd | Lebanon | PA | 17042 | 7925 | (717) 274-8934 | (717) 274-8934 |
| Attn: SCOTT | Rusco Hydraulics Inc. | 1029 Dillerville Rd | Lancaster | PA | 17603 | | (717) 393-0401 | (717) 299-1241 |
| Attn: SCOTT | Wizard Lock & Safe Co. | 218 N Prince St | Lancaster | PA | 17603 | | (717) 299-2385 | (717) 299-5609 |
| Attn: SCOTT | Lnl Machine Tools Inc - Stevens | 1912 n Reading Rd | Stevens | PA | 17578 | 9312 | (717) 336-0237 | (717) 336-0979 |
| Attn: SCOTT | Gap Power Equipment | 5399 Lincoln Hwy | Gap | PA | 17527 | 9701 | (717) 442-4859 | (717) 442-4859 |
| Attn: SCOTT | L.H. BRUBAKER APPLIANCES, INC. | 5303 E. Trindle Rd | Mechanicsburg | PA | 17050 | | (717) 796-0150 | (717) 620-2308 |
| Attn: SCOTT | C H Reed Inc. | 301 Poplar St | Hanover | PA | 17331 | 2370 | (717) 632-6582 | (717) 632-6582 |
| Attn: SCOTT | AAA Apliance Repair | 130 S Clinton St | York | PA | 17404 | 5409 | (717) 845-7278 | (717) 852-7278 |
| Attn: SCOTT / JANET | Pennsylvania Tool Service | 912 Links Ave | Landisville | PA | 17538 | 1615 | 717-898-3197 | (717) 898-9347 |
| Attn: SHELLY | Keystone Mountaineer Systems | 80 Stewart Ave | Washington | PA | 15301 | 3751 | (724) 228-4160 | (724) 228-4165 |
| Attn: SHERRY | C & L TOOL SUPPLY | 218 FLAUGHERTY RUN RD | Coraopolis | PA | 15108 | | (724) 457-4900 | (724) 457-4904 |
| Attn: SHERRY | Tri-State Hydraulics Inc | 1300 Mckean Ave | Charleroi | PA | 15022 | 2135 | (724) 483-1790 | (724) 489-0911 |
| Attn: SHERRY | Latrobe Tool Service, Inc. | 4339 RT 30 | LATROBE | PA | 15650 | | 724-532-1411 | (724) 532-1757 |
| Attn: SHIRLEY | Jean Luft | 719 Thomson Park Dr | Cranberry Township | PA | 16066 | | 724-772-1700 | (724) 772-0740 |
| Attn: SONYA | THOMAS PNEUMATICS | 2424 KEYSTONE AVENUE | GREENSBURG | PA | 15601 | | (724) 832-1110 | (724) 837-7060 |
| Attn: LARRY | Bauer Truck Repair | 1205 Doe Run Rd. | Shippenville | PA | 16254 | | 814-226-6023 | (814) 226-6067 |
| Attn: RECP. | Leo's Pneumatic & Hydraulics | 1821 Franklin Ave | Erie | PA | 16510 | 1327 | (814) 899-0271 | (814) 898-4001 |
| Attn: RECP. | Hobart Sales & Svc | 400 Greenwood Rd | Altoona | PA | 166 602 | | (814) 946-5436 | (814) 946-1590 |
| Attn: Repairs & Maintenance | Berks Tool Repair | 108 N Franklin St | Fleetwood | PA | 19522 | 1410 | (610) 944-8441 | |
| Attn: Repairs & Maintenance | Dave Nanna Tool Repair | 6105 Blue Grass Ave | Harrisburg | PA | 17112 | 2328 | (717) 657-1595 | |
| Attn: Repairs & Maintenance | MSI Tool Repair & Supply | 7343 W Chester Pike | Upper Darby | PA | 19082 | 1620 | (610) 734-2226 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | Plant Service Co | 23 Terminal Way | Pittsburgh | PA | 15219 | 1208 | (412) 381-1873 | |
| Attn: Repairs & Maintenance | Professional Tool Svc | 700 Seco Rd | Monroeville | PA | 15146 | 1466 | (412) 373-7440 | |
| Attn: Repairs & Maintenance | Quality Tooling & Repair Inc | 90 Penn Manor Rd | Irwin | PA | 15642 | 6502 | (724) 522-1555 | |
| Attn: Repairs & Maintenance | Sensenig Electronic Repair | 215 Sensenig Rd | Ephrata | PA | 17522 | 9330 | (717) 445-9905 | |
| Attn: Repairs & Maintenance | Smith Tool Repair | 2624 S 15th St | Philadelphia | PA | 19145 | 4613 | (215) 755-8055 | |
| Attn: Repairs & Maintenance | M E Gann Inc | 2249 York Rd | Jamison | PA | 18929 | 1088 | (215) 491-9061 | |
| Attn: Repairs & Maintenance | Midway Rental Inc | 7930 Frankstown Ave | Pittsburgh | PA | 15221 | 1328 | (412) 244-9433 | |
| Attn: Repairs & Maintenance | Midgley Pneumatic Tools Inc | 2210 Weccacoe Ave | Philadelphia | PA | 19148 | 2812 | (215) 465-3149 | |
| Attn: Repairs & Maintenance | Industrial Contractors Supls | 15061 Route 30 | North Huntingdon | PA | 15642 | 1042 | (724) 864-7790 | |
| Attn: Repairs & Maintenance | A K Hardware | 717 Chartiers Ave | Mc Kees Rocks | PA | 15136 | 3688 | (412) 331-5522 | |
| Attn: Repairs & Maintenance | American Tool & Fasteners | 1028 Harrison St | Philadelphia | PA | 19124 | 2920 | (215) 289-2212 | |
| Attn: Repairs & Maintenance | Black & Decker | 35 S Willowdale Dr # 1821 | Lancaster | PA | 17602 | 1472 | (717) 295-7636 | |
| Attn: Repairs & Maintenance | Black & Decker | 2242 Macarthur Rd | Whitehall | PA | 18052 | 4522 | (610) 435-9544 | |
| Attn: Repairs & Maintenance | Black & Decker Factory Outlet | 124 Outlet Sq | Hershey | PA | 17033 | 2746 | (717) 533-3900 | |
| Attn: Repairs & Maintenance | Fay Jan Tool Sales Co | 6751 Us Highway 15 | Montgomery | PA | 17752 | 9210 | (570) 547-1601 | |
| Attn: Repairs & Maintenance | Fein Power Tools Inc | 3019 W Carson St | Pittsburgh | PA | 15204 | 1812 | (412) 331-2325 | |
| Attn: Repairs & Maintenance | FSM Tools & Supply | 132 N College Ave | Annville | PA | 17003 | 1403 | (717) 867-5359 | |
| Attn: Repairs & Maintenance | General Tool & Repair Inc | 2449 S Queen St | York | PA | 17402 | 5075 | (717) 741-9592 | |
| Attn: Repairs & Maintenance | JEKK Tool & Fastener Inc | 729 W 2nd St | Chester | PA | 19013 | 3803 | (610) 874-6200 | |
| Attn: Repairs & Maintenance | Job Lot | 101 N 1st St | Lehighton | PA | 18235 | 1550 | (610) 377-8620 | |
| Attn: Repairs & Maintenance | John Bradley Construction | 7612 Bristol Pike | Levittown | PA | 19057 | 5031 | (215) 943-3370 | |
| Attn: Repairs & Maintenance | Keystone Industrial Sales | RR 7 Box 756a | Altoona | PA | 16601 | 9463 | (814) 949-5900 | |
| Attn: Repairs & Maintenance | Makita USA Inc | 6200 Babcock Blvd | Pittsburgh | PA | 15237 | 2506 | (412) 366-6363 | |
| Attn: Repairs & Maintenance | Martin Electric | 575 Britton Rd | Shippensburg | PA | 17257 | 9548 | (717) 530-8450 | |
| Attn: Repairs & Maintenance | Pitt Industrial Diamond Prdcts | 7650 Route 30 | North Huntingdon | PA | 15642 | 2723 | (412) 243-9690 | |
| Attn: Repairs & Maintenance | Porter-Cable Corp | 520 York Rd | Willow Grove | PA | 19090 | 2626 | (215) 658-1430 | |
| Attn: Repairs & Maintenance | Rockovich Power Tool Svc Inc | 7329 Burton St | Pittsburgh | PA | 15218 | 2565 | (412) 271-2611 | |
| Attn: Repairs & Maintenance | Barney's Electric Motor Svc | 450 Manatawny St | Pottstown | PA | 19464 | 5171 | (610) 323-4952 | |
| Attn: Repairs & Maintenance | Curio Electric Repair Shop | 825 S 5th St | Allentown | PA | 18103 | 3307 | (610) 432-9923 | |
| Attn: ERIC WOOLSEY | WALCO | 303 Allens Avenue | Providence | RI | 2905 | | (401) 467-6500 | (401) 941-4451 |
| Attn: Repairs & Maintenance | Renner Colony | 1033 Waterman Ave | East Providence | RI | 2914 | 1314 | (401) 438-7890 | |
| Attn: Repairs & Maintenance | Electric Motor Svc Inc | PO Box 7348 | Warwick | RI | 2887 | 7348 | (401) 737-2534 | |
| Attn: TONY IN SERVICE | MANN TOOL AND SUPPLY | 802 CHRIS DRIVE | #NAME? | SC | 29169 | | 1-800-356-6266 | (803) 252-1119 |
| Attn: TONYA | Richland Industrial Inc | 919 Catawba St PO Box 11327 | Columbia | SC | 29201 | | (803) 252-3360 | (803) 252-6902 |
| Attn: TOOL CENTRAL | Si-tes Inc | 1658 Katy Ln | Fort Mill | SC | 297 708 | | (803) 396-3952 | (803) 396-3953 |
| Attn: TOOL PLUS | Davis Appliance Repair | 4024 Trolley Line Rd | Aiken | SC | 29801 | 2746 | (803) 648-3725 | (803) 648-9407 |
| Attn: TRACY | Valmet | 25 Beloit Street | Aiken | SC | 29805 | | 803 649 1541 | (803) 649-1036 |
| Attn: TRAVIS | SLOAN APPLIANCE CAROLINAS, INC. | 635 Frink St | Cayce | SC | 29033 | 3511 | (803) 796-6130 | (803) 796-3348 |
| Attn: Repairs & Maintenance | C & E Enterprises | 1405 10th Ave N | Myrtle Beach | SC | 29577 | 5629 | (843) 916-8244 | |
| Attn: Repairs & Maintenance | Industrial Tool Repair | 237 Pine Lee Rd | Columbia | SC | 29223 | 6317 | (803) 736-7282 | |
| Attn: Repairs & Maintenance | Liberty Tool Svc | PO Box 460 | Walhalla | SC | 29691 | 460 | (864) 638-8639 | |
| Attn: Repairs & Maintenance | Piedmont Power Tool | PO Box 129 | Woodruff | SC | 29388 | 129 | (864) 476-8967 | |
| Attn: Repairs & Maintenance | TNT Tool Repair | 235 Michaelmas Ave | Cayce | SC | 29033 | 4055 | (803) 739-9033 | |
| Attn: Repairs & Maintenance | Maintenance Tool Rental Co | 1127 S Main St | Society Hill | SC | 29593 | 8990 | (843) 378-4700 | |
| Attn: Repairs & Maintenance | Moree Sportsman Preserve | PO Box 118 | Society Hill | SC | 29593 | 118 | (843) 378-4831 | |
| Attn: Repairs & Maintenance | C & J Tool Repair | 103 Smythe Ave | Greenville | SC | 29605 | 4570 | (864) 295-4939 | |
| Attn: Repairs & Maintenance | Black & Decker Factory Outlet | 3071 Waccamaw Blvd # 86 | Myrtle Beach | SC | 29579 | 9407 | (843) 236-6206 | |
| Attn: Repairs & Maintenance | Metro Tool & Supply | 2695 Industrial Ave | Charleston | SC | 29405 | 7478 | (843) 747-3579 | |
| Attn: Repairs & Maintenance | Tool Shed Inc | 901 Poinsett Hwy | Greenville | SC | 29609 | 4434 | (864) 233-6185 | |
| Attn: MICHAEL | Northern States Supply | 520 E Benson Rd | Sioux Falls | SD | | 57104 | (605) 334-5695 | (605) 332-0228 |
| Attn: MICHELLE | Dakota Fluid Power Inc | 3500 N Saint Paul Ave | Sioux Falls | SD | 57104 | 7019 | (605) 332-0988 | (605) 332-0988 |
| Attn: MICHELLE | C & W Repair | 111 Astrachan Avenue | Volga | SD | 57071 | | (605) 627-9291 | (605) 627-9291 |
| Attn: JANET | Tri-City Business Machines Co | 2125 E Center S | Kingsport | TN | | | (423) 245-8821 | (423) 245-6405 |
| Attn: JANET | KINGSPORT ARMATURE & ELECTRIC CO INC | 323EAST MARKET STREET | KINGSPORT | TN | 37660 | | (423) 247-7189 | (423) 247-6394 |
| Attn: JANETTE, JOE | Atlas Bolt & Supply | 615 E Main St | Chattanooga | TN | 37408 | | (423) 265-2341 | (423) 265-2349 |
| Attn: JARED, TIM HERT | H & H Hydraulics | 8414 Gulf View Drive | Soddy Daisy | TN | 37379 | | (423) 332-7800 | (423) 332-6868 |
| Attn: JASON | SOUTHERN TOOL HYDRAULIC | 910C CREEKSIDE RD | Chattanooga | TN | 37405 | | (423)622-8282 | (423) 629-0125 |
| Attn: MONTY | Construction tool & supply | 2520 Winford Avenue | Nashville | TN | 37211 | | 615-256-3671 | (615) 242-4702 |
| Attn: MR. DAVIS | DeWalt | 746 Fesslers Ln | Nashville | TN | | | (615) 242-1633 | (615) 242-8336 |
| Attn: MR. RICHARD | POWER TOOL SERVICE OF NASHVILLE | 1106 Elm Hill Pike Ste 130 | Nashville | TN | | 37210 | (615) 255-8227 | (615) 254-8229 |
| Attn: NANCY | Johnson & White Equipment | 1104 4th Avenue South | Nashville | TN | 37210 | | (615) 256-0443 | (615) 256-0444 |
| Attn: NANCY | Allied Electric Motor Company | 924 3rd Ave South | Nashville | TN | | | (615) 259-3892 | (615) 259-3896 |
| Attn: NANCY | Nashville Medical Electronics | 1616 Hayes St # 102 | Nashville | TN | | | (615) 320-1001 | (615) 320-1057 |
| Attn: NANCY | A1 Appliance | 5410 Harding Road | Nashville | TN | | | (615) 352-5174 | (615) 352-0418 |
| Attn: NATALIE | CARPENTER AVIONICS INC | 624-B FITZHUGH BLVD. | SMYRNA | TN | | | (615) 355-9970 | (615) 459-0656 |
| Attn: NATE | HOLLINGSHEAD AVIATION! | 300 Doug Warpoole Road | Smyrna | TN | 37167 | | (615) 459-3337 | (615) 459-5995 |
| Attn: NATHAN | Air Conditioning Services | 414 McNally Drive | Nashville | TN | 37211 | | (615) 834-1080 | (615) 834-0921 |
| Attn: NEAL | TOOL-SMITH | 665 Massman Drive | Nashville | TN | 37210 | | (615) 883-4833 | (615) 883-4236 |
| Attn: NESSA | UniCure Spray Booths | 104 Spence Lane | Nashville | TN | 37210 | | (615) 889-3330 | (615) 889-6773 |
| Attn: Repairs & Maintenance | ACT Tools | 4821 N Broadway St | Knoxville | TN | 37918 | 1798 | (865) 688-3574 | |
| Attn: Repairs & Maintenance | Champion Industries | 455 Neville Rd | Collierville | TN | 38017 | 5365 | (901) 854-6787 | |
| Attn: Repairs & Maintenance | Herman's Tool Repair | 5917 Clinton Hwy | Knoxville | TN | 37912 | 2547 | (865) 688-3843 | |
| Attn: Repairs & Maintenance | Paul's Sharp-All | 119 W Hunter Cir # D | Oak Ridge | TN | 37830 | 6351 | (865) 220-8744 | |
| Attn: Repairs & Maintenance | Smith Tool Svc | 908 S Highland Ave | Jackson | TN | 38301 | 7304 | (731) 427-4012 | |
| Attn: Repairs & Maintenance | Tool Brokers Equipment Svc | 1783 Gainesboro Hwy | Baxter | TN | 38544 | 3705 | (931) 526-8342 | |
| Attn: Repairs & Maintenance | Tool Shop | 3507 Oak Rd | Memphis | TN | 38135 | 2514 | (901) 382-2940 | |
| Attn: Repairs & Maintenance | Tool Up Inc | 696 Huber Ln | Mc Ewen | TN | 37101 | 4923 | (931) 296-5838 | |
| Attn: Repairs & Maintenance | Handyman Tool Rental Inc | 409 Hatchie St | Brownsville | TN | 38012 | 3405 | (731) 772-0076 | |
| Attn: Repairs & Maintenance | Monroe Rentals | 4950 New Highway 68 | Madisonville | TN | 37354 | 7711 | (423) 442-5220 | |
| Attn: Repairs & Maintenance | Rental Economy | 5649 Hinton Pl | Memphis | TN | 38119 | 7009 | (901) 309-8862 | |
| Attn: Repairs & Maintenance | Lakeway Tool Sales & Supply | 967 Devotie Rd | Jefferson City | TN | 37760 | 4056 | (865) 475-6684 | |
| Attn: Repairs & Maintenance | A-Best Power Tool Repair | 221 Silver Lake Rd | Church Hill | TN | 37642 | 3561 | (423) 357-4708 | |
| Attn: Repairs & Maintenance | Allied Tool Repair | 1005 2nd Ave S | Nashville | TN | 37210 | 2619 | (615) 242-8026 | |
| Attn: Repairs & Maintenance | Automated Controls | 4821 N Broadway St | Knoxville | TN | 37918 | 1798 | (865) 688-9840 | |
| Attn: Repairs & Maintenance | Black & Decker | 4118 N Broadway St | Knoxville | TN | 37917 | 2699 | (865) 688-0921 | |
| Attn: Repairs & Maintenance | Black & Decker | 2850 Parkway # 50 | Pigeon Forge | TN | 37863 | 3351 | (865) 428-3307 | |
| Attn: Repairs & Maintenance | De Walt Factory Svc | 2686 Kirby Whitten Rd # 102 | Memphis | TN | 38133 | 4721 | (901) 384-8100 | |
| Attn: Repairs & Maintenance | De Walt Industrial Tool Co | 4118 N Broadway St | Knoxville | TN | 37917 | 2603 | (865) 688-0921 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | Kentec Mega Tools | 2177 Nolensville Pike # 101 | Nashville | TN | 37211 | 2041 | (615) 255-8771 | |
| Attn: Repairs & Maintenance | Third Avenue Ind Hardware | 1138 3rd Ave N | Nashville | TN | 37208 | 2702 | (615) 255-5023 | |
| Attn: ALLEN | Duran York Hydraulic Sv | 515 N. Hackberry | San Antonio | TX | 78202 | | 210-224-5271 | (210) 224-5250 |
| Attn: ALLEN | Electric Motor Service | 1514 E Commerce St | San Antonio | TX | 78205 | | (210) 226-3462 | (210) 226-8228 |
| Attn: ALLEN | Sankey Equipment | 4331 Milling Rd | San Antonio | TX | 78219 | | (210) 227-4178 | (210) 228-0377 |
| Attn: ALLEN | Fuller's Alamo Safe & Lock | 3723 West Ave | San Antonio | TX | 78213 | | (210) 344-4523 | (210) 366-0723 |
| Attn: Allen | Lynwood Building Materials | 1146 W. Laurel | San Antonio | TX | 78201 | 6942 | (210) 477-3000 | (210) 477-3090 |
| Attn: ALLIE | A-1 Scale Service | 4807 NW Industrial | San Antonio | TX | 78238 | | (800) 880-7848 | (210) 521-1333 |
| Attn: ALVARO | Wilks Air Conditioning | 139 Waleetka St | San Antonio | TX | 78210 | | (210) 534-9911 | (210) 533-2281 |
| Attn: AMBER | Tool Mart | 10568 Sentinal | San Antonio | TX | 78217 | | 210-655-6116 | (210) 655-6727 |
| Attn: AMBER | Dewalt Service Center | 1218 Arion Parkway Suite 114 | San Antonio | TX | 78216 | | (210) 732-1221 | (210) 732-6147 |
| Attn: AMBER, Michael, mike | Commercial Kitchen Repair | 1377 North Brazos | San Antonio | TX | 78207 | | (210) 735-8211 | (210) 735-7421 |
| Attn: AMY | Brannen's Fasteners | 1835 Fredericksburg Road | San Antonio | TX | 78201 | 5039 | (210) 736-1625 | (210) 736-1860 |
| Attn: AMY | KENTECH INC | 7943 EAST EVANS RD | San Antonio | TX | 78266 | | (210) 946-2474 | (210) 946-2473 |
| Attn: ANDY | Goldens Casa Linda Keys | 10238 Garland Rd | Dallas | TX | 75218 | | (214) 324-4747 | (214) 324-3737 |
| Attn: ANGELO | Big D Tool Center | 2535 Irving Blvd. | Dallas | TX | 75207 | | 214-631-3731 | (214) 747-5292 |
| Attn: ANGIE | Hydraulic Service & Supply | 100 Howell St | Dallas | TX | 75207 | | (214) 748-6015 | (214) 748-7340 |
| Attn: BOB, LANE, JEFF | Air and Armor | 2501 S. WS Young Drive, Suite 306 | Killeen | TX | 76542 | | (254) 526-3292 | (254) 526-2337 |
| Attn: BOB, RAY, ERIC | Ludwig Saw & Tool Sharpening | 1701 Maple Ave | Waco | TX | 76707 | 1532 | (254) 754-6951 | (254) 752-3799 |
| Attn: BRIAN | Dawson Safe and Lock | 26309 Interstate 45 | The Woodlands | TX | 79401 | 4937 | (281) 364-0500 | (281) 292-0911 |
| Attn: BRIAN | Aztec Bolting Services Inc | 520 Dallas Street | League City | TX | 77573 | | 281-338-2112 | (281) 332-1780 |
| Attn: BRIAN | Kentech Inc | 21855 E Hammond Dr | Porter | TX | 77365 | | (281)354-8895 | (281) 354-8895 |
| Attn: BRIAN | United Rentals | 8807 Highway 225 | La Porte | TX | 77571 | | (281) 479-3341 | (281) 479-7043 |
| Attn: BRIAN | Texas Tool Traders | 120 Gulf Freeway North | League City | TX | 77573 | | 281 332-9201 | (281) 554-8893 |
| Attn: ERIC | Bush Hydraulics | 2012 N Lexington Blvd | Corpus Christi | TX | | | (361) 289-6339 | (361) 289-6339 |
| Attn: ERIC | Texas Tool & Hardware | 303 E Crestwood Dr | Victoria | TX | 77901 | | 361-573-6376 | (361) 573-6575 |
| Attn: GLENN | Schmidt SAW & Knife Works | 2510 S 4th St | Beaumont | TX | 77701 | 6610 | (409) 835-5976 | (409) 835-6009 |
| Attn: GRACE | Triangle Engine & Bumper Dstrb * | 2055 Calder St | Beaumont | TX | | | 409-833-6567 | (409) 835-6763 |
| Attn: GRACE | Industrial Air Tool | 220 29th Street South | Texas City | TX | 77590 | | 409-948-3527 | (409) 948-1329 |
| Attn: JEANIE | Engine Service & Supply | 1902 Andrews Hwy | Odessa | TX | 79761 | 1193 | (432) 337-0181 | (432) 337-0181 |
| Attn: JEFF | McCord Pump | 3801 N County Rd W | Odessa | TX | | 79764 | (432) 362-4611 | (432) 363-0132 |
| Attn: JOSEPH GEAR | Consignment Tools | 209 East Ben White Boulevard Suite 109 | AUSTIN | TX | 78704 USA | | (512) 444-2825 | (512) 444-2825 |
| Attn: josh | Weatherford Co | 804 Shelby Ln | Austin | TX | 78745 | | (512) 444-6765 | (512) 444-6766 |
| Attn: JOSH | Austin Tool | 210 Industrial Blvd | Austin | TX | 78745 | 1261 | (512) 447-4905 | (512) 447-0102 |
| Attn: JUAN, JOAN | Applied Tool & Supply | 311-A EAST ST ELMO | Austin | TX | | 78745 | (512) 448-0101 | (512) 448-0267 |
| Attn: JULIE | Cowart Door | 204 W Powell Ln Bldg 2 B | Austin | TX | 78753 | | (512) 459-3467 | (512) 459-7469 |
| Attn: ROBERT, MARIA | Hydraulic Equipment Svc | 1021 N San Jacinto St | Houston | TX | 77002 | 1138 | (713) 228-9601 | (713) 228-0931 |
| Attn: ROBERTA | Transcat | 1181 Brittmoore Rd | Houston | TX | | 77043 | (713) 465-4399 | (713) 465-0525 |
| Attn: ROBIN | Tricon Tool & Supply | 5809 Clinton Dr | Houston | TX | 77020 | | (713) 678-7444 | (713) 678-4419 |
| Attn: RODNEY B. | Star Hydraulics | 7012 Long Point Rd | Houston | TX | 77055 | | (713) 681-4105 | (713) 681-6246 |
| Attn: ROGER | H & H Tool Service, Inc. | 2307 McAllister | Houston | TX | 77092 | | (713) 682-8665 | (713) 682-8624 |
| Attn: ROKKI (ROCKY?) | Harnessland | 2146 Bingle Rd, | Houston | TX | 77055 | | (888) 688-8769 | (713) 688-2583 |
| Attn: RON WINDAU | Delegard Tool Co. | 4900 Campbell Road | Houston | TX | 77041 | | (713) 688-4280 | (713) 688-4398 |
| Attn: ROY | Circle Saw Builders Supply | 2510 Ella Blvd | Houston | Tx | 77008 | | (713) 864-8444 | (713) 864-6014 |
| Attn: ROY | J & T Tool & Supply | 5317 Inker Street | Houston | Tx | 77007 | | 713-880-5702 | (713) 880-5702 |
| Attn: ROY/RAY | Industrial Air Tool | 1305 West Jackson | Pasadena | TX | 77506 | | 713-477-3144 | (713) 920-8787 |
| Attn: TOM | Sunsource | 1172 113th Street | Grand Prairie | TX | 75050 | | 877-329-0339 | (800) 586-9502 |
| Attn: TOM | Sunsource | 1833 Johanna Street | Houston | TX | 77055 | | 713-548-5500 | (800) 586-9504 |
| Attn: VICTORIA | Ralls Appliance * | 800 Weatherly St, | Borger | TX | 79007 | | (806) 274-5269 | (806) 274-2165 |
| Attn: VICTORIA | Harbor Freight Tools | 1616 e Interstate 40, | Amarillo | TX | | | (806) 373-8161 | (806) 342-5399 |
| Attn: WADE | Lubbock Electric Co. | 1108 34th St | . | TX | | | (806) 744-2336 | (806) 744-5690 |
| Attn: WADE | No. Texas Tool & Equipment | 3102 Ave A | Lubbock | TX | 79404 | | (806) 763-1641 | (806) 763-1685 |
| Attn: Repairs & Maintenance | Caprock Equipment Svc & Supply | 2112 50th St | Lubbock | TX | 79412 | 2603 | (806) 747-9177 | |
| Attn: Repairs & Maintenance | Handyman Services | 2158 Us Highway 281 | Wichita Falls | TX | 76310 | 624 | (940) 766-0202 | |
| Attn: Repairs & Maintenance | Industrial Tool Svc | PO Box 65 | Silsbee | TX | 77656 | 65 | (409) 385-2321 | |
| Attn: Repairs & Maintenance | Makita USA Inc | 3453 N Ih 35 | San Antonio | TX | 78219 | 2333 | (210) 228-0676 | |
| Attn: Repairs & Maintenance | Midland Tool Specialty | PO Box 60344 | Midland | TX | 79711 | 344 | (432) 682-4647 | |
| Attn: Repairs & Maintenance | Millacut Tool Repair | 12701 Fuqua St # 104 | Houston | TX | 77034 | 4657 | (281) 484-6136 | |
| Attn: Repairs & Maintenance | Moe's Tool Svc | 3910 Central Blvd | Nederland | TX | 77627 | 3229 | (409) 722-1663 | |
| Attn: Repairs & Maintenance | North Texas Tool Svc | 1118 S Airport Cir # 140 | Euless | TX | 76040 | 6893 | (817) 399-8665 | |
| Attn: Repairs & Maintenance | Permian Tool Repair | 803 W 67th St | Odessa | TX | 79764 | 2706 | (432) 366-7911 | |
| Attn: Repairs & Maintenance | Power Tool Repair | 6819 S 3rd St Rd | Waco | TX | 76706 | 7354 | (254) 662-5969 | |
| Attn: Repairs & Maintenance | SCS Tools Intl | PO Box 1754 | La Porte | TX | 77572 | 1754 | (281) 280-8196 | |
| Attn: Repairs & Maintenance | Tool Shop | 1603 Evans | Midland | TX | 79701 | 8525 | (432) 620-0536 | |
| Attn: Repairs & Maintenance | All Around Svc & Equipment | 10119 Airline Dr | Houston | TX | 77037 | 1405 | (281) 847-0745 | |
| Attn: Repairs & Maintenance | Debco | 213 County Road 281 | Alvin | TX | 77511 | 9712 | (281) 331-9550 | |
| Attn: Repairs & Maintenance | Fairfield Rental Ctr | 114 County Road 237 | Fairfield | TX | 75840 | 5893 | (903) 389-9074 | |
| Attn: Repairs & Maintenance | Just Ask Rentals | 1812 SE 1st St | Mineral Wells | TX | 76067 | 5600 | (940) 325-8482 | |
| Attn: Repairs & Maintenance | Lagarto Rental Tools | 2201 Energy Ave | Alice | TX | 78332 | 9623 | (361) 668-2060 | |
| Attn: Repairs & Maintenance | Nations Rent | 19935 Katy Fwy | Houston | TX | 77094 | 1019 | (281) 829-3244 | |
| Attn: Repairs & Maintenance | New Boston Tools Sales/Rentals | 634 E Hoskins St | New Boston | TX | 75570 | 2700 | (903) 628-1332 | |
| Attn: Repairs & Maintenance | New Caney Tool Rentals | 19495 Fm 1485 Rd | New Caney | TX | 77357 | 7301 | (281) 399-3001 | |
| Attn: Repairs & Maintenance | North Main Tool Rental | 3901 N Main St | Houston | TX | 77009 | 6148 | (713) 862-9353 | |
| Attn: Repairs & Maintenance | North Texas Tool Rental | 501 N Powell Pkwy | Anna | TX | 75409 | 3537 | (972) 924-2460 | |
| Attn: Repairs & Maintenance | Patterson Rental Tools | 520 Avenue H E | Arlington | TX | 76011 | 3115 | (817) 649-0087 | |
| Attn: Repairs & Maintenance | Tommy Tools | 9006 Airport Blvd | Houston | TX | 77061 | 3402 | (713) 943-3527 | |
| Attn: Repairs & Maintenance | RETOOL | 5004 50th St | Lubbock | TX | 79414 | 3421 | (806) 792-3721 | |
| Attn: Repairs & Maintenance | Builders Unlimited | PO Box 866 | Jasper | TX | 75951 | 10 | (409) 384-1454 | |
| Attn: Repairs & Maintenance | C & D Tool Repair Svc | 2532 Carson St | Fort Worth | TX | 76117 | 4716 | (817) 834-2277 | |
| Attn: Repairs & Maintenance | Cen Tex Air & Electric Tool | 100 Indian Wls | Waco | TX | 76705 | 5252 | (254) 799-1475 | |
| Attn: Repairs & Maintenance | Continental Tool Repair | 5411 Brookglen Dr | Houston | TX | 77017 | 5997 | (713) 941-4811 | |
| Attn: Repairs & Maintenance | Larry's Tool Repair | 2916 Dow Cir | Deer Park | TX | 77536 | 4951 | (281) 479-4086 | |
| Attn: Repairs & Maintenance | Tool-Serv | 26415 Pine Canyon Dr | Spring | TX | 77380 | 1215 | (281) 419-8199 | |
| Attn: Repairs & Maintenance | Tool-Tec | PO Box 14612 | Fort Worth | TX | 76117 | 612 | (817) 428-7611 | |
| Attn: Repairs & Maintenance | Armadillo Tool Works | 409 Iris Dr | Irving | TX | 75061 | 7411 | (972) 253-7736 | |
| Attn: Repairs & Maintenance | Black & Decker | 6822 Gateway Blvd E | El Paso | TX | 79915 | 1007 | (915) 778-9769 | |
| Attn: Repairs & Maintenance | Burandt, Dana | 1119 Navigation Blvd # D | Corpus Christi | TX | 78407 | 1526 | (361) 882-2303 | |
| Attn: Repairs & Maintenance | D C Power Equipment | 8868 Research Blvd # 505 | Austin | TX | 78758 | 6430 | (512) 835-9511 | |

| Attn | Company | Address | City | State | Zip | | Phone | Phone 2 |
|---|---|---|---|---|---|---|---|---|
| Attn: Repairs & Maintenance | De Walt Industrial Tool Co | 1881 Valley View Ln # 200 | Dallas | TX | 75234 | 8940 | (972) 620-8655 | |
| Attn: Repairs & Maintenance | Electric Tool Specialty Co | 407 York St | Houston | TX | 77003 | 2593 | (713) 227-9494 | |
| Attn: Repairs & Maintenance | Electromex | 2826 North Fwy | Houston | TX | 77009 | 3243 | (713) 694-9090 | |
| Attn: Repairs & Maintenance | Fast Tool | 9817 Beck Cir # A | Austin | TX | 78758 | 5405 | (512) 339-6427 | |
| Attn: Repairs & Maintenance | Harbor Freight Tools USA Inc | 2409 Gilmer Rd | Longview | TX | 75604 | 2135 | (903) 295-7656 | |
| Attn: Repairs & Maintenance | JBS Tools & Fasteners | 705 N Greenville Ave # 500 | Allen | TX | 75002 | 2173 | (972) 727-8770 | |
| Attn: Repairs & Maintenance | Jem Supply | 9360 Wallisville Rd | Houston | TX | 77013 | 4602 | (713) 670-0088 | |
| Attn: Repairs & Maintenance | Jem Supply Inc | 1146 Sheffield Blvd | Houston | TX | 77015 | 5626 | (713) 450-2221 | |
| Attn: Repairs & Maintenance | Julie's Pawn Shop | 1620 SW Wilshire Blvd | Burleson | TX | 76028 | 6306 | (817) 447-8831 | |
| Attn: Repairs & Maintenance | Liner Tools | 8401 Industrial Dr | Pearland | TX | 77584 | 3551 | (281) 482-1901 | |
| Attn: Repairs & Maintenance | M T Electrical Repair Shop | 1414 Harry St | Victoria | TX | 77901 | 8426 | (361) 578-3940 | |
| Attn: Repairs & Maintenance | Professional Hardware | 2442 Industrial Blvd | Abilene | TX | 79605 | 7207 | (325) 692-5881 | |
| Attn: Repairs & Maintenance | Rubio Electric Co | 1719 San Bernardo Ave | Laredo | TX | 78040 | 3759 | (956) 722-3908 | |
| Attn: Repairs & Maintenance | Tool & Fastener Supply Corp | 6125 W Sam Houston Pkwy N #401 | Houston | TX | 77041 | 5130 | (713) 937-8899 | |
| Attn: Repairs & Maintenance | Tool Rescue | 1505 NW 36th St | San Antonio | TX | 78228 | 4801 | (210) 432-9955 | |
| Attn: Repairs & Maintenance | Weiss Tools Distributors | 2756 Regency Dr | Grand Prairie | TX | 75050 | 6401 | (972) 641-7075 | |
| Attn: Repairs & Maintenance | Conroe Tools & Party Rentals | 827 S Frazier St | Conroe | TX | 77301 | 4232 | (936) 441-2326 | |
| Attn: Repairs & Maintenance | Yong Tools | 20814 Gulf Fwy # 50 | Webster | TX | 77598 | 6400 | (281) 332-7875 | |
| Attn: JEFF | Industrial Tool & Supply | 839 N Main St | Logan | UT | 84321 | 3228 | (435) 753-4256 | (435) 753-7429 |
| Attn: TOM | Industial Supply | 1704 West 2550 South | Ogden | UT | 84401 | | (801) 395-1868 | (801) 395-1899 |
| Attn: TOM | Gustin Hydraulics | 151 Commonwealth Ave | Salt Lake City | UT | 84115 | | (801) 487-0624 | (801) 466-4871 |
| Attn: TOM DUNCAN | WESTERN STATES CALIBRATION | 105 W 2950 S, | Salt Lake | UT | 84115 | 3425 | (801) 466-1700 | (801) 484-5107 |
| Attn: TOM MAJCEN | Diamond Electric Motor & Tool | 1465 S 300 W | Salt Lake City | UT | 84115 | 5103 | (801) 484-7541 | (801) 484-7541 |
| Attn: TOMMY | M & M Tool and Machinery, Inc. | 3362 Main Street | Salt Lake City | UT | 84115 | | 801-485-8200 | (801) 485-4288 |
| Attn: TOMMY | DeWalt Industrial Tool Company | 3060 California Ave | Salt Lake City | UT | 84104 | | (801) 486-5848 | (801) 486-5848 |
| Attn: TOMMY | Automotive Specialty Equipment | 7055 S 700 W | Midvale | UT | 84047 | | (801) 562-0700 | (801) 562-0737 |
| Attn: TONY | Action Locksmith | 245 E 3900 S | Salt Lake City | UT | 84107 | 1530 | (801) 685-0743 | (801) 685-0743 |
| Attn: TONY | Dick Kearsley Svc Ctr | 520 S State St | Clearfield | UT | 84015 | | (801) 773=1835 | (801) 773-1835 |
| Attn: TONY | Bob's Lock Safe & Key Fax Line | 3112 W 3500 | West Valley City | UT | 84119 | 3634 | (801) 963-5796 | (801) 963-5796 |
| Attn: TONY | Johnson Hydraulics | 1720 Indiana Ave | Salt Lake City | UT | 84104 | | (801) 972-0909 | (801) 972-2120 |
| Attn: Repairs & Maintenance | Robert Bosch Tool Corp | 3326 S 275 E | Salt Lake City | UT | 84115 | 4520 | (801) 484-4423 | |
| Attn: Repairs & Maintenance | H K Power Tool Svc Inc | 1726 Major St | Salt Lake City | UT | 84115 | 1904 | (801) 486-0584 | |
| Attn: BRET G. | COMMERCIAL ELECTRONICS INC | 209 E Jackson St, | GATE CITY | VA | 24251 | 3421 | (276) 386-9591 | (276) 386-6615 |
| Attn: BRIAN | Paul's Repair Shop Inc | 32127 Riverside Dr | Big Rock VA | VA | 24603 | | (276) 530-7311 | (276) 530-7315 |
| Attn: JEFF | Electronics Repair Center | 4069 Waterlick Rd, | Forest | VA | 24551 | 1556 | (434) 525-1758 | (434) 525-5226 |
| Attn: JEFF | Precision Electronics Service | 332 Ringgold Industrial Pkwy | Danville | VA | 24540 | | (800) 732-4695 | (434) 792-5672 |
| Attn: JEFF | United Electronic Services, Inc. | 816 Monument St. | Danville | VA | 24541 | | (434) 791-3600 | (434) 797-9805 |
| Attn: JEFF | Hudson-Payne Electronics Corp | P.O. BOX 780 | MADISON HEIGHTS | VA | 24572 | | 434-847-5583 | (434) 847-8812 |
| Attn: LACY | Industrial Apparatus Repair Inc | 5 Madison Ave NE | Roanoke | VA | | 24016 | (540) 343-9240 | (540) 342-6404 |
| Attn: LACY | Sarver's Hydraulic & Pneumatic | 2730 Johnson Ave Nw | Roanoke | VA | 24017 | 5236 | (540) 344-0799 | (540) 342-9808 |
| Attn: LARRY | Marco Supply Co., Inc. | 812 Pocahontas Ave. | Roanoke | VA | 24012 | | (540) 344-6211 | (540) 344-6153 |
| Attn: LARRY | Contractors & Indl Supply Inc | 3304 Salem Tpke Nw | Roanoke | VA | 24017 | | (540) 342-5348 | (540) 345-8227 |
| Attn: LARRY | Capital Equipment Sales, Inc. | 1451 Lakeside Circle | Salem | VA | 24153 | | (540) 387-0473 | (540) 389-9937 |
| Attn: LARRY | Norvac Lock Technology Inc | 2001 S Loudoun St | Winchester | VA | 22601 | | (540) 662-5641 | (540) 662-2970 |
| Attn: LARRY / KELLY | United Hydraulic Inc | 101 Spruce St | Rich Creek | VA | 24147 | 9710 | (540) 726-9512 | (540) 726-9518 |
| Attn: RENEE | Acucal Calibration Services | 11090 Industrial Rd | Manassas | VA | 20109 | | (703) 369-3090 | (703) 369-3786 |
| Attn: RENEE | AMERICAN ELECTRIC SERVICE CO., INC. | 10890 Main St | Fairfax | VA | 22030 | 4716 | (703) 273-4977 | (703) 385-1758 |
| Attn: REPAIR DEPT | Federal Lock & Safe Inc | 5130 Wilson Boulevard | Arlington | VA | 22205 | | (703) 525-1436 | (703) 525-1637 |
| Attn: REPAIR DEPT | Posner Industries | 4003 Westfax Dr | Chantilly | VA | | 20151 | (703) 631-3313 | (703) 631-0175 |
| Attn: REPAIR DEPT | D & S Repair Service | 20 South Dove St. | Alexandria | VA | 22314 | | (703) 683-0009 | (703) 683-6719 |
| Attn: REPAIR DEPT. | A A Locksmith Svc Co data | 2401 Columbia Pike # G | 22204-4448 | VA | | | (703) 521-4990 | (703) 685-7241 |
| Attn: STEVE | DEWALT FACTORY SVC | 5760 Northampton Blvd # 110 | Virginia Beach | VA | | | (757) 363-0091 | (757) 363-7512 |
| Attn: STEVE | Hydraulic Service Company, Inc. | 3215 Victory Boulevard | Portsmouth | VA | 23702 | 1831 | (757) 487-2513 | (757) 487-4381 |
| Attn: STEVE | Coin Val Parts | 813-A Professional Place W. Suite 106 | Chesapeake | VA | 23320 | | (800) 486-1020 | (757) 547-4772 |
| Attn: STEVE | Standard Calabrations Inc. | 908 VENTURES WAY | CHESAPEAKE | VA | 23328 | | (757) 549-6534 | (757) 549-0666 |
| Attn: TRAVIS | HAJOCA | 3000 Cofer Road | Richmond | VA | 23224 | | (804) 231-5790 | (804) 230-4212 |
| Attn: TRENT | Staley Co Inc | 1000 w Roberts St | 23220-1527 - Richmond | VA | | | (804) 321-6595 | (804) 321-5341 |
| Attn: TRI COUNTY | Roys Electric Motor Sales and Service | 3201 Norfolk Street | Richmond | VA | 23230 | | (804) 355-5713 | (804) 355-5716 |
| Attn: TRISH | Marco Supply Co | 2601 Stuart Ave | Richmond | VA | 23220 | | 804-358-3326 | (804) 358-3326 |
| Attn: TROY | White Cap Construction Supply | 2500 ,GLEN CENTER Street | Richmond | VA | | 23223 | (1804) 648-7004 | (804) 648-6701 |
| Attn: TYLER | Petersburg Trading | 5927 Boydton Plank Rd. | North Dinwiddie | VA | 23803 | 7482 | (804)861-3565 | (804) 861-3565 |
| Attn: Repairs & Maintenance | Charlie's Tool Repair | 8 Morris Mill Rd | Staunton | VA | 24401 | 2901 | (540) 886-8989 | |
| Attn: Repairs & Maintenance | Engines & Blades | 671 Hildebrand Church Rd | Waynesboro | VA | 22980 | 6222 | (540) 943-5921 | |
| Attn: Repairs & Maintenance | Master Tool Repair Inc | 119 Tilden Ave | Chesapeake | VA | 23320 | 3922 | (757) 547-8665 | |
| Attn: Repairs & Maintenance | Piedmont Tool Repair Inc | 2811 Hydraulic Rd # D | Charlottesville | VA | 22901 | 8918 | (434) 817-3090 | |
| Attn: Repairs & Maintenance | Power Tool Repair | 216 Grove Farm Rd | Front Royal | VA | 22630 | 6958 | (540) 622-6994 | |
| Attn: Repairs & Maintenance | Basye | 8515 Riverside Rd | Alexandria | VA | 22308 | 2206 | (703) 780-1555 | |
| Attn: Repairs & Maintenance | Quality Tool Rental | 3201 Dwina Rd | Coeburn | VA | 24230 | 5525 | (276) 762-5140 | |
| Attn: Repairs & Maintenance | Rental Warehouse Equipment | 800 Granby St | Norfolk | VA | 23510 | 2004 | (757) 627-2920 | |
| Attn: Repairs & Maintenance | Rental Works | 5044 Lee Hwy | Arlington | VA | 22207 | 1605 | (703) 532-2050 | |
| Attn: Repairs & Maintenance | United Rentals | 7270 Hanover Green Dr | Mechanicsville | VA | 23111 | 1706 | (804) 550-0090 | |
| Attn: Repairs & Maintenance | Harbor Freight Tools | 6500 Hull Street Rd | Richmond | VA | 23224 | 2636 | (804) 745-5615 | |
| Attn: Repairs & Maintenance | Ads American Drill | | Richmond | VA | 23235 | 0 | (804) 272-2417 | |
| Attn: Repairs & Maintenance | Black & Decker Factory Outlet | Williamsburg Pottery Factory | Williamsburg | VA | 23188 | 0 | (757) 564-3658 | |
| Attn: Repairs & Maintenance | Bryan Electric Co | 424 W 25th St | Norfolk | VA | 23517 | 1260 | (757) 625-2525 | |
| Attn: Repairs & Maintenance | Duncan, James W | 6231 Binns Ave | Richmond | VA | 23225 | 6861 | (804) 276-2903 | |
| Attn: Repairs & Maintenance | GLS Tool Clinic | 3075 Old Thirty Three Rd | Harrisonburg | VA | 22801 | 4719 | (540) 434-6151 | |
| Attn: Repairs & Maintenance | MSI & Assoc | 149 Sac Ln | Virginia Beach | VA | 23462 | 3838 | (757) 424-5402 | |
| Attn: Repairs & Maintenance | Electric Co Inc | 934 Memorial Blvd N | Martinsville | VA | 24112 | 2421 | (276) 656-3838 | |
| Attn: TONY /PEGGY / JOCELYN | Granite City Tool Co Of Vt Inc - Barre | Po Box 411 | 05641-0411 - Barre | VT | | | (802) 476-3137 | (802) 476-8403 |
| Attn: Repairs & Maintenance | Airtech Tool Repair | 81 Ethan Allen Dr | South Burlington | VT | 5403 | 5800 | (802) 863-3747 | |
| Attn: Repairs & Maintenance | Tool Barn | PO Box 128 | Fairlee | VT | 5045 | 128 | (802) 333-9311 | |
| Attn: Repairs & Maintenance | Tool Warehouse Outlet Inc | Barre Montpelier Rd | Barre | VT | 5641 | 0 | (802) 479-9363 | |
| Attn: AARON | Unitec | 358 Upland Drive | Seattle | WA | 98188 | | (866) 575-1101 | (206) 575-1248 |
| Attn: AARON | Pacific Industrial Supply | 1231 S Director St | Seattle | WA | 98108 | | (206) 682-2100 | (206) 623-2173 |
| Attn: AARON | Watson Security | 2106 3rd Avenue | Seattle | WA | 98121 | | 206-448-5625 | (206) 728-8806 |
| Attn: AARON | Northwest Sales Group Inc. | 5718 1st Avenue South | Seattle | WA | 98108 | | (206) 762-5111 | (206) 762-5546 |
| Attn: AARON, JESSE | Paco Ventures | 7400 Second Ave South | Seattle | WA | 98124 | | 206-762-3550 | (206) 763-4232 |

| Attn | Company | Address | City | State | Zip | | Phone | Fax |
|---|---|---|---|---|---|---|---|---|
| Attn: ABBY | Edge Construction Supply | 5419 Maynard Ave S | Seattle | WA | 98108 | | (206) 764-9488 | (206) 764-9487 |
| Attn: ADAM | Master Wholesale | 520 So. Front Street | Seattle | WA | 98108 | | (206) 767-6771 | (206) 767-6772 |
| Attn: ADAM | Emc Electro Mechanical | 411 S Dawson St | Seattle | WA | 98108 | | (206) 767-9307 | (206) 767-8294 |
| Attn: ADAM | Ballard Industrial Hardware | 4749 Ballard Ave NW | Seattle | WA | 98107 | | (206) 783-6626 | (206) 782-4181 |
| Attn: BOB | Center Electric | 1212 South 30th Street | Tacoma | WA | 98409 | 8097 | (253) 383-4416 | (253) 272-2323 |
| Attn: BOB | Manor Hardware & Construction | 10111 South Tacoma Way # D4, | Tacoma | WA | 98499 | 5424 | (253) 581-7746 | (253) 581-7827 |
| Attn: BOB | American Power Tool & Repair | 4108 B Pl NW # D | Auburn | WA | 98001 | 2454 | (253) 887-1148 | (253) 887-1148 |
| Attn: ELISHA | C & H Industrial Tool | 1160 3rd Ave | Washington | WA | | | (360) 423-6496 | (360) 423-0476 |
| Attn: ELIX, FELIX? | Vancouver Bolt & Supply | 420 California Way | Longview | WA | 98632 | | (360) 425-9360 | (360) 425-9324 |
| Attn: ELIZABETH | L & L Tool Specialties | 1927 E 1st St | Port Angeles | WA | | | (360) 457-1116 | (360) 457-1269 |
| Attn: EMILY | Rohlinger Enterprises; Incorporated | PO Box 1340 | SUQUAMISH | WA | | | (360) 598-4287 | (360) 598-6166 |
| Attn: ERIC | Hearth & Home | 949 Ault Field Rd | Oak Harbor | WA | 98277 | | (360) 679-8228 | (360) 675-7292 |
| Attn: ERIC | Pointer Electric Inc | 13845 Rector Rd | Bow | WA | | | (360)757-1300 | (360) 757-2681 |
| Attn: JASON ATKINS | DMH Industrial Electric | 2701 Hewitt Ave | Everett | WA | 98201 | | (425) 259-3124 | (425) 339-8427 |
| Attn: JEANETTE | Eastside Saw | 12880 Bel Red Rd | Bellevue | WA | 98005 | | (425) 454-7627 | (425) 454-6735 |
| Attn: Jeanette/Corinnea | Northend Rental | 13927 Hwy. 99 | Lynwood | WA | 98087 | 1725 | (425) 745-5690 | (425) 742-4848 |
| Attn: JOHN | Allied Battery Co Inc | 3007 Main St | Union Gap | WA | 98903 | | (509)248-4874 | (509) 248-4850 |
| Attn: JOHN | Safway Supply Inc | 1503 E. Riverside | Spokane | WA | 99219 | | (509) 535-9841 | (509) 534-3139 |
| Attn: JOHN | Air Electric Tools & Service | 5603 EAST 3RD AVE | Spokane | WA | 99202 | | (800) 348-8337 | (509) 534-3752 |
| Attn: JOHN | Spokane Pump * | 3626 E. TRENT | SPOKANE | WA | 99202 | | (509) 535-9771 | (509) 535-4565 |
| Attn: JOHN | Central Saw Works LLC | 410 N Freya St | Spokane | WA | 99202 | | (509) 535-4621 | (509) 535-4799 |
| Attn: JOHN | Milne Power Tool Repair | 1303 W Lewis St | Pasco | WA | 99301 | | (509) 547-7834 | (509) 547-4559 |
| Attn: JOHN DUNN, ALLEN | Tri State Supply | 205 S 4th Ave | Yakima WA 98902-3429 | WA | | | (509) 576-0370 | (509) 576-0372 |
| Attn: Repairs & Maintenance | Seattle Pneumatic | 11336 120th Ave NE | Kirkland | WA | 98033 | 4530 | (425) 893-8195 | |
| Attn: Repairs & Maintenance | Clovis Rentals North Bch Glass | 740 Point Brown Ave NE # D | Ocean Shores | WA | 98569 | 9647 | (360) 289-3030 | |
| Attn: Repairs & Maintenance | North West Tool Repair | 2837 Friday Creek Rd | Burlington | WA | 98233 | 8536 | (360) 724-6982 | |
| Attn: Repairs & Maintenance | Peninsula Marine & Electric | 6493 Tracyton Blvd NW | Bremerton | WA | 98311 | 8978 | (360) 385-5295 | |
| Attn: Repairs & Maintenance | Tool Mart | 154 Marr St | Wenatchee | WA | 98801 | 3700 | (509) 664-6606 | |
| Attn: Repairs & Maintenance | Acme Construction Supply | 1410 46th Ave E | Fife | WA | 98424 | 1281 | (253) 926-8415 | |
| Attn: Repairs & Maintenance | Bill's Power Tool Svc | 261 Orchard Rite Rd | Yakima | WA | 98908 | 9633 | (509) 972-2737 | |
| Attn: Repairs & Maintenance | Black & Decker | 5308 E Sprague Ave | Spokane Valley | WA | 99212 | 821 | (509) 535-9252 | |
| Attn: Repairs & Maintenance | Hammond, Alan R | | Mill Creek | WA | 98012 | 0 | (425) 338-4392 | |
| Attn: Repairs & Maintenance | Peck & Peck | 3575 Haynie Rd | Blaine | WA | 98230 | 9741 | (360) 332-6363 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 6024 W Deschutes Ave | Kennewick | WA | 99336 | 7766 | (509) 735-2294 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 1901 S 14th St | Union Gap | WA | 98903 | 1282 | (509) 574-4323 | |
| Attn: Repairs & Maintenance | Western Tool Supply | 8613 S 212th St | Kent | WA | 98031 | 1910 | (253) 395-3102 | |
| Attn: BRAD | Jensen Equipment Co., Inc. | N 27 W 23017 Roundy Dr. | Pewaukee | WI | 53072 | | (800) 875-8875 | (262) 547-4973 |
| Attn: BRAD GUFFEY | ITR Inc. | N16w22033 Jericho Dr 1 | Waukesha | Wi | 53186 | 1170 | (262) 549-9414 | (262) 549-9410 |
| Attn: BRANDON | UCI Sales Inc | 2601 Douglas Ave | Racine | WI | 53402 | | (262) 639-1225 | (262) 639-6670 |
| Attn: HOWARD | Nre Wheel Works | 5300 N 33rd St, | Milwaukee | WI | | 53209 | (414) 462-8244 | (414) 462-8231 |
| Attn: HUEY | Laabs Appliance Parts & Svc | 6907 W North Ave | Milwaukee | WI | 53213 | 1940 | 414-475-0333 | (414) 475-0353 |
| Attn: IAN | ReGenCo | 6609R West Washington Street | West Allis | WI | | 53214 | (414) 475-3342 | (414) 475-2858 |
| Attn: IAN ARNOLD | Treml Sales & Service | 8411 W Becher St | Milwaukee | WI | 53227 | | (414) 545-5000 | (414) 545-2185 |
| Attn: IAN ENG. DEPT | De Walt Industrial Tool Co | 1650 Miller Park Way | Milwaukee | WI | 53214 | 3604 | (414) 645-4285 | (414) 645-4287 |
| Attn: IRWIN | Wisconsin Power Tool Inc | 3132 N Mayfair Rd | Milwaukee | WI | | | (414)- 774-3650 | (414) 774-3653 |
| Attn: MIKE | Electric Motors Unlimited | 1000 Jonathon Dr | Madison | WI | 53713 | | (608) 271-2311 | (608) 271-5152 |
| Attn: MIKE | Advanced Fastening Supply | 2201 Advance Road | Madison | WI | 53718 | | (608) 441-1950 | (608) 441-1952 |
| Attn: SAM, LISA | Tractor Central in Menomonie | E4650 County Road BB | Menomonie | WI | 54751 | | (715) 235-4203 | (715) 235-1015 |
| Attn: SAMANTHA | Fastenal | 2949 Hoover Road | Stevens Point | WI | 54481 | | (715)344-4410 | (715) 344-5453 |
| Attn: TIM | Apex Saw Works | 570 Kietzke Ln | Reno | WI | 89502 | 1504 | (775) 329-3076 | (775) 329-8981 |
| Attn: Repairs & Maintenance | Advance Tool & Small Engine | 5 Mulberry Ct | Appleton | WI | 54913 | 8816 | (920) 830-0405 | |
| Attn: Repairs & Maintenance | Brock Power Tool Repair | W23985 County Road U | Eleva | WI | 54738 | 9179 | (715) 726-8966 | |
| Attn: Repairs & Maintenance | Haeger's Tool Box Supply | 68 Michigan Ave | Montreal | WI | 54550 | 9726 | (715) 561-4561 | |
| Attn: Repairs & Maintenance | K/C Tools | N10029 Lund Rd | Iola | WI | 54945 | 9281 | (715) 445-7700 | |
| Attn: Repairs & Maintenance | Power Tool Svc Co | 300 N Webster Ave | Green Bay | WI | 54301 | 4816 | (920) 437-2594 | |
| Attn: Repairs & Maintenance | Professional Tool Ctr Inc | PO Box 270367 | Milwaukee | WI | 53227 | 7209 | (414) 321-1234 | |
| Attn: Repairs & Maintenance | Ron's Tool & Equipment Rental | 47585 Sibbalds Ln | Cable | WI | 54821 | 4404 | (715) 794-2181 | |
| Attn: Repairs & Maintenance | Total Tool Supply Inc | 4740 S Nicholson Ave | Cudahy | WI | 53110 | 1349 | (414) 483-9347 | |
| Attn: Repairs & Maintenance | Tools Plus | 2501 E Clairemont Ave | Eau Claire | WI | 54701 | 6725 | (715) 831-0700 | |
| Attn: Repairs & Maintenance | Linder Electric Motors | 308 Adrian St | Wausau | WI | 54401 | 6107 | (715) 842-3725 | |
| Attn: Repairs & Maintenance | Schroeder Electric Co | 1106 Breckenridge St | Mayville | WI | 53050 | 1001 | (920) 387-3940 | |
| Attn: Repairs & Maintenance | Sheboygan Armature Works Inc | 2727 N 21st St | Sheboygan | WI | 53083 | 3861 | (920) 452-3389 | |
| Attn: Repairs & Maintenance | W W Electric Motors Inc | PO Box 408 | Waupun | WI | 53963 | 408 | (920) 324-3421 | |
| Attn: CHRIS | ANGLE REPAIR SERVICE, INC. | 175 Angle Drive | Beckley | WV | 25801 | | (304) 253-5729 | (304) 252-0481 |
| Attn: CHRIS | DeWalt Industrial Tool Co | 1638 6th Ave | Charleston | WV | 25312 | 2424 | (304) 343-0289 | (304) 343-0715 |
| Attn: CHRIS | Marco Supply Co Inc | 2231 Washington St W | Charleston | WV | 25312 | 1412 | (304) 345-4747 | (304) 345-4746 |
| Attn: CHRIS | Lawter Electric Motor Co | 202 Adams Ave | Huntington | WV | 25701 | | (304) 522-8297 | (304) 523-9004 |
| Attn: CHRIS | Thompson Electric Motor Service | Rt. 10, Box 511 | Stollings | WV | 25646 | | 1-800-697-6070 | (304) 752-6084 |
| Attn: CHUCK | LESCORPIUS ENTERPRISES INC | 303 Gale St | Rock Springs | WY | 82901 | 6426 | 307-382-8051 | (307) 382-2985 |
| Attn: CHUCK | Industrial Supply | 44 Purple Sage Road | Rock Springs | WY | 82901 | | (307) 382-9050 | (307) 382-6752 |
| Attn: CHUCK | Casper Appliance Service | 341 West Yellowstone Highway | CASPER | WY | 82601 | | (307) 577-0569 | (307) 577-0569 |
| Attn: CHUCK HANCOCK | Bobcat of Casper | 2000 E F St. | Casper | WY | 82601 | | (307) 577-5842 | (307) 577-5842 |
| Attn: CHUCK, DARREL / MARCIE | PRECISION OUTDOOR POWER | 614 W MAIN | RIVERTON | WY | 82501 | 3338 | (307) 856-1432 | (307) 856-1434 |