# Exhibit 10

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | CHARLIE / JERRY | | X | (presently )Whitecap (formally)Sierra Supply, Inc. | 1830 E. Lincoln Way | Sparks | NV 89431 | (775) 353-3333 | (775) 353-3300 fax |
| | BRIAN BORIA | | X | 146 Supply Center, Inc. | 97 Worcester Providence Tpke | Millbury | MA 01527 | (508) 865-3800 | (508) 865-0542 fax |
| | | | | 900 America | 1 Cascade Plz | Akron | OH 443 308 | (330) 379-9900 | (330) 379-9900 fax |
| | MICHELLE | | X | A & A Hydraulic | 5301 West 161st. Street | Cleveland | OH 44142 | (216) 362-4000 | (216) 362-4020 fax |
| | IAN ARNOLD/ WENDY | U | X | A & a Safe Lock & Door Co | 5025 Courtney Dr, | Forest Park | GA | (404) 361-8360 | (404) 608-0362 fax |
| | PAULA | | X | A & L Eastern Hydraulics | 535 Columbus Ave. | New Haven | CT 06519 | 203-777-2199 | (203) 777-9851 fax |
| X | CARL, CATELLO, Ginger | U | X | A 1 Tool & Repair Inc | 2487 County Road 220 Suite 103 | Middleburg | FL 32068 | (904) 282-3707 | (904) 282-4511 fax |
| X | NANCY | X | X | A A CASEY TOOLS & FASTENERS | 1100 N Nova Rd | Daytona Beach | FL | (386) 253-6158 | (386) 238-0973 fax |
| | JACKIE | | X | A A Locksmith Svc Co data | 2401 Columbia Pike # G | 22204-4448 | VA | (703) 521-4990 | (703) 685-7216 fax |
| | AMBER, NICK | U | X | A A Safe & Lock Co | 712 Soquel Ave | Santa Cruz | CA 95062-2396 | (831) 479-9227 | (831) 423-5487 fax |
| | BARBARA, KEVIN | U | X | A Advanced Locksmiths | 8280 Clairemont Mesa Blvd | San Diego | CA 92111 | (858) 277-4358 | (858) 277-3072 fax |
| | # NG | | | A C Moore | 200 Running Hill Rd | South Portland | ME 04106 | (207) 253-5178 | (207) 253-5528 fax |
| | JOE | U | X | A Kustom Locksmith Svc | 23024 Lake Forest Dr # g | Laguna Hills | CA 92653-1328 | (949) 770-6207 | (949) 461-9113 fax |
| | # NG | N/A | | A Lighting Maintenance | 1188 Ne 47th St | Fort Lauderdale | FL 33334 | (954) 928-0958 | (954) 928-0958 fax |
| | AMBER | | X | A VORTEX DOORS | 4175 Cameron St # 6 | Las Vegas | NV | (702) 222-9185 | (702) 222-9122 fax |
| X | David | U | X | A.A. Casey Co. | 5124 Nebraska Ave. | Tampa | Fl | (813) 237-6561 | (813) 238-9527 fax |
| | | | | A.W. Meyer Co., Inc. | 589 Broad Ave. | Ridgefield | NJ 07657 | (201) 945-5500 | (201) 945-8168 fax |
| | ERIC/MATT | | X | A-1 Alabama Key & Locksmith, Inc. | 1419 McFarland Blvd. E | Tuscaloosa | AL 35404-3840 | (205) 758-8000 | (205) 759-2252 fax |
| | BEN | | X | A1 Appliance | 5410 Harding Road | Nashville | TN | (615) 352-5174 | (615) 352-0418 fax |
| X | LIZ, Noelle | | X | A1 Equipment Service and Repair, Inc. | 518 Browns Lane | Croydon | PA 19021 | (215) 826-8007 | (215) 826-8006 fax |
| | JOHN | U | X | A1 Lock & Safe | 1111 S Orchard St #160 | Boise | ID 83705 | (208) 377-4500 | (208) 639-1130 fax |
| | JERRILYN | | X | A-1 Lock & Security | 209 W Emory St | Dalton | GA | (706) 226-3039 | (706) 226-0818 fax |
| X | DAVID | not a working # | X | a-1 Repair Sv. / Gepperts Rental | 1561 Easton Rd | Willow Grove | PA 19090 | (215) 659-4215 | (215) 659-4384 fax |
| X | DAVID | not a working # | X | a-1 Repair Sv. / Gepperts Rental | 1561 Easton Rd | Willow Grove | PA 19090 | (215) 659-4215 | (215) 659-4384 fax |
| | LILIANA | | X | A-1 Scale Service | 4807 NW Industrial | San Antonio | TX 78238 | (800) 880-7848 | (210) 521-1333 fax |
| X | TIM | X | X | A-1 Servo Motor Repair | 3330 Stovall St | Irving | TX 75061 | (972) 313-1341 | (972) 313-1341 fax |
| | | | | A2z Inc | 3330 Candelaria Rd Ne | Albuquerque | NM 87107-1909 | (505) 889-2925 | (505) 884-8093 fax |
| | VICTORIA | | X | AA BROTHERS II BUSINESS | 1350 Lincoln Ave # 1 | Holbrook | NY | (631) 981-2900 | (631) 585-0334 fax |
| | | | | AAA Apliance Repair | 130 S Clinton St | York | PA 17404-5409 | (717) 845-7278 | (717) 852-7178 fax |
| | BETTY / CARRIE | U | X | AAA Business Machines Inc | 2715 N Drake St | Fayetteville | AL 72701 | (479) 442-4185 | (479) 443-5404 fax |
| | BRIAN | | X | AAA Home Services | 7428 Mexico Rd. | St. Peters | MO 63376 | (636) 928-4933 | (636) 278-6085 fax |
| X | TIM, JESSE | U | X | Aaa Tool & Supply | 4632 n Powerline Rd, | Coconut Creek | FL 33073-3027 | (954) 972-1381 | (954) 543-0099 fax |
| X | Jose | U | X | AAA Tool Supply | 1450 S. State Rd. 7 | Hollywood | FL 33023 | (954) 989-7192 | (954) 989-5738 fax |
| | ROB | | X | AAR Corp. | 1100 North Wood Dale Rd. | Wood Dale | IL 60191 | (630) 227-2000 | (630) 227-2039 fax |
| | BAD NUMBER | BAD # 2/21 | X | AAR Landing Gear Ctr | 9371 NW 100th St | Medley | FL 33178 | (516) 222-0987 | (516) 222-0987 fax |
| | NEAL | | X | Abbey Locksmith, Inc. | 1558 Second Ave. | New York | NY 10028 | (212) 535-2289 | (212) 988-9192 fax |
| | ERIC | | X | ABC BATON ROUGE | 17991-A Old Perkins Rd. East. | Baton Rouge | LA 70809 | (225) 752-1195 | (225) 756-3180 fax |
| | DENNIS | | X | ABC Locksmiths | 9684 Foothill Blvd. | Rancho Cucamonga | CA 91730 | (909) 987-2557 | (909) 987-3838 fax |
| | KATIE | | X | ABC Office Machines, LLC | 1327 Redwood Hwy | Grants Pass | OR 97527 | (541) 479-1481 | (541) 479-1907 fax |
| | DOROTHY | | X | Abco Easy Door | 1945 Palmer Avenue | New York | Ny 10538 | (914)834-6284 | (914) 834-2995 fax |
| | | | | Aberdeen Dynamics Supply | 17717 E. Admiral Place | TULSA | OK 74157 | (918) 437-8000 | (918) 437-8046 fax |
| | ALEX HECHTA | | X | ABLE LOCKSMITH & DOOR SVC | 769 Deer Park Ave | North Babylon | NY | (631) 587-7278 | (631) 587-7283 fax |
| | TONY | | X | Able Locksmiths | 24 S 7th St | 24 S 7th St | IA 51501-4131 | (712) 322-7501 | (712) 325-6147 fax |
| | | | | Academy Tool | 6720 Vip Pkwy | Mattydale ONONDAGA | NY | (315) 454-3962 | (315) 455-9522 fax |
| | JENNIFER /MATT | U | X | Accurate Forklift, Inc. | PO Box 4860/ 85 Scenic Dr. | Santa Rosa | CA 95402 | (707) 585-3675 | (707) 585-9734 fax |
| | JUSTIN THOMAS/ larry | | X | Accurate Lock & Security, Inc. | 200 Prospect St | Bellingham | WA 98225 | (360) 733-2020 | (360) 734-8765 fax |
| | NICOLE | | X | Accurate Scale Co | 1735 W 38th St | Chicago | IL 60609-2025 | (773) 847-1820 | (773) 847-1828 fax |
| | ROB, JOHN | | X | Accurate Security Pros | 9919 Hibert St Ste D | San Diego | CA 92131 | (858) 271-1155 | (858) 530-4820 fax |
| | SAM | | X | Ace Appliance | 3724 Airport Hwy, | Toledo | OH - 43615 | (419) 382-6077 | (419) 389-5156 fax |
| | BAD NUMBER | bad number | X | Ace appliance svc | 3625 W Clarendon Rd | YOUNGTOWN | AZ 85705 | (727) 934-1690 | (520) 624-4199 fax |
| | Kevin, MARJORIE | U | X | Ace Hardware Titusville | 3636 S Washington Ave | Titusville | FL 32780 | (321) 267 – 1030 | (321) 267-3799 fax |
| | PETER, TONY | | X | Ace Locksmith and Security Systems | 1182 Washington St | Norwood | MA | (781) 769-3356 | (781) 769-3356 fax |
| | BRIDETTE, | | X | Ace Security Inc | 268 Belmont Ave, | Haledon | NJ 07508-1404 | (973) 595-6141 | (973) 595-6149 fax |
| X | JAMES, Kelvin | U | X | Ace Tool | 2201 Wantagh Ave | Wantagh | NY 11793 | (516) 783-8899 | (516) 783-0037 fax |
| | TRISH | | X | Ace Tool Co | 2408 E 22nd St | Des Moines | IA 50317 | (704) 597-7535 | (515) 274-3725 fax |
| X | Andre | U | X | ACI communications | 5115 N. Douglas Fir Road, Suite A | Calabasas | CA 91302 | (818) 223-3600 | (818) 223-3609 fax |
| X | ROGER | U | X | Acme Electric/Tool Crib; | 4332 Grand Ave | Duluth | MN 55807-2749 | (218) 628-3523 | (218) 624-0261 fax |
| | TROY | | X | Acme Hydraulics Inc | 815 Kansas Ave, | Kansas City | KS - 66105 | (913) 321-6385 | (913) 321-0706 fax |
| X | AARON | X | X | Acme Tool Repair Inc | 452 Moore Ln | 95448-4815 - Healdsburg | Ca | (707) 431-0444 | (707) 431-0461 fax |
| X | BRAD | X,U | X | Acme Tools | 841 11th St | Des Moines | IA 50309-1544 | (515) 244-4189 | (515) 244-6366 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | DAVE, MELISSA | X | X | Acme Tools | 410 1st Ave. NW | Cedar Rapids | IA 52405 | (319) 363-2211 | (319) 363-8389 fax |
| X | SCOTT | U | X | Acme Tools - Minot | 700 20th Avenue Se | Minot | ND 58701 | (701) 839-2263 | (701) 839-2253 fax |
| X | TRACY | U | X | Acme Tools Bismarck | 3840 East Rosser Avenue | Bismarck | ND 58501 | (701) 258-1267 | (701) 258-1292 fax |
| | TODD | | X | ACRS Inc | 11055 I St | Omaha | NE 95451 | (402) 955-2277 | (402) 331-8356 fax |
| | WILLIAMS | | X | Action Computer & Toner Supply Inc | 1310 Piper Dr | Milpitas | CA - 95035 | (408) 946-8407 | (408) 946-2426 fax |
| | DONNA | | X | Action Lock & Key Inc | 17 Cambridge St | Burlington | MA 01803-4601 | (781) 229-9992 | (781) 229-1639 fax |
| | | | X | Action Locksmith | 245 E 3900 S | Salt Lake City | UT 84107-1530 | (801) 685-0743 | (801) 685-0743 fax |
| | OK FRONT DESK | | X | Active Appliances Inc. | 6736 Van Nuys Blvd | Van Nuys | CA | (818) 778-1999 | (818) 778-1993 fax |
| | ALICE | U | X | ACU Grind Tool Works Inc | 2118 58th Ave E | Bradenton | FL 34203-5059 | (941) 758-6963 | (941) 753-9800 fax |
| | RALPH | | X | Acucal Calibration Services | 11090 Industrial Rd | Manassas | VA 20109 | (703) 369-3090 | (703) 369-3786 fax |
| | ALISA | | X | Advance Door Company | 4555 Willow Pkwy | Cuyahoga Heights | OH 44125 | (216) 883-2424 | (216) 883-8952 fax |
| | JAMES, SHANNON | | X | Advance Electronic Svc Inc | 101 Technology Ln, | Mt Airy | NC | (336) 789-0792 | (336) 789-7149 fax |
| | ANGELO | | X | Advanced Air Tool | 131 Allen Blvd | Farmingdale | NY 11735 | (800) 238-2471 | (631) 249-5886 fax |
| | GERALD | | X | Advanced Electronics Inc | 11903 Plantside Dr | Louisville | KY 40299 | (502) 267-8515 | (502) 267-4312 fax |
| | | | X | Advanced Electronics Inc | 1310 19th St, | Lubbock | TX 79401-4937 | (806) 763-8246 | (806) 763-8245 fax |
| | LISA | | X | Advanced Fastening Supply | 2201 Advance Road | Madison | WI 53718 | (608) 441-1950 | (608) 441-1952 fax |
| | PATRICK | U | X | Advanced Testing Systems, Inc. | 15 Throwbridge Dr. | Bethel | CT 06801 | (203) 743-2001 | (203) 743-2325 fax |
| | STEPHANIE | | X | Advanced Tool & Cutter Grinding Co., Inc. | 9169 Rte. 49 | Marcy | NY | (315) 768-8502 | (315) 768-4807 fax |
| | SARAH | | X | Advantel Inc | 2222 Trade Zone Blvd | San Jose | CA 95155 | (408) 954-5100 | (408) 435-7928 fax |
| | REPAIR DEPT | | X | Aerus Electrolux | 447 w Chester Pike | 19083-4504 - Havertown PA | PA | (610) 449-4489 | (610) 789-2437 fax |
| | JOLENE | U | X | Affordable Lock and Key | 13908 N Florida Ave | Tampa | FL 33613-3231 | (813) 961-5784 | (813) 963-0606 fax |
| | | Permanently Closed | X | Air & Hydraulic Service | 842 Ilaniwai St, | HI | HI | (808) 597-8051 | (808) 591-1237 fax |
| | EILEEN | | X | Air and Armor | 2501 S. WS Young Drive, Suite 306 | Killeen | TX 76542 | (254) 526-3292 | (254) 526-2337 fax |
| | DIANE | | X | Air Conditioning Services | 414 McNally Drive | Nashville | TN 37211 | (615) 834-1080 | (615) 834-0921 fax |
| X | CHRIS | X,U | X | Air Electric Tools & Service | 5603 EAST 3RD AVE | Spokane | WA 99202 | (800) 348-8337 | (509) 534-3752 fax |
| X | ROB, BEN | X,U | X | AIR SPECIALISTS, INC. | 598 Kirk Rd. | Marietta | GA 30060 | (770) 426-1722 | (770) 424-0806 fax |
| X | DAVE | U | X | Air Tool Maintenance | 420 River Rd | Eugene | OR 97404 | (541) 461-1714 | (541) 461-8865 fax |
| | SEAN, BIRDIE | U | X | Aircraft Heating Inc | 1635 Bettine Road | Redding | CA 96003 | (800) 409-4328 | (530) 246-4371 fax |
| X | DAN | X | X | AIS Industrial & Construction | 3900 Ulster St | Denver | CO 80207-1729 | (303) 355-2391 | (303) 355-6572 fax |
| | | | X | alameda electric | 461 Ortiz Ave | Sand City | CA 93955-3520 | (831) 899-1214 | (831) 424-4232 fax |
| | LEON, BRYAN | U | X | Alameda Electric | 2870 Cordelia Road Suite 100 | Fairfield | CA 94534 | (707) 207-7200 | (707) 207-7230 fax |
| | TOMMY | U | X | Alameda Electrical Distr Inc | 449 Ortiz Ave | 93955-3520 - Sand City MONTEREY | CA | (831) 899-1214 | (831) 899-8866 fax |
| | Skip, JEFF | U | X | Alameda Electrical Distributors | 7044 Ave 304 | Goshen | CA 93227 | 559-651-2096 | |
| | JOE | U | X | Alameda Electrical Distributors | 1466 North Carpenter Road | Modesto | CA 95351-1109 | (209) 550-2500 | (209) 550-2510 fax |
| | TIM | U | X | Alameda Electrical Distributors | 629 Entler Ave, Suite #29 | Chico | CA 95928 | 530-781-1300 | (530) 781-1325 fax |
| | MIKE SHEARER/CHRISTINE | U | X | Alaska Industrial Hardware | 2192 Viking Drive | Anchorage | AK 99501 | (907) 276-7201 | (907) 258-3054 fax |
| X | BETH | | X | ALCO TOOL SUPPLY | 205 County Road 17 | Elkhart | IN 46516 | (574) 295-5535 | (574) 293-2254 fax |
| | ALLEN | | X | Alcom Services Inc. | PO Box 988 243 Dick Beam Road | Cherryville | NC 28021 | 704-435-8803 | (704) 435-8816 fax |
| | MELISSA | | X | All About Doors & Windows | 110 E 16th Ave | North Kansas City | MO 64116 | (816) 221-6543 | (816) 221-6688 fax |
| X | MARK | U | X | All City Electric Motor - Riverview | 18750 Fort St # 15 | 48193-7407 - Riverview | MI | (734) 284-2268 | (734) 284-0032 fax |
| | MELISSA | | X | All Dade Lawnmowers | 1495 NW 111th Ave | Miami | FL 33172-1900 | (305) 223-7884 | (305) 559-7441 fax |
| X | JOHN | U | X | All Seasons Equipment | 405 Highway 99 N | Eugene | OR 97402-2302 | (541) 461-6716 | (541) 461-6729 fax |
| | CRYSTAL | | X | All Star Sewer Equipment Sales | 1324 Wilmer Rd | Wentzville | MO | 314-426-8800 or 636-240-7863 | (636) 887-4667 fax |
| | COURTNEY | | X | All State Access Lock-security | 2274 Atlanta Rd Se | Smyrna | GA 30080 | (770) 434-7050 | (678) 578-4938 fax |
| X | JIM | X | X | All Tool Svc & Supply Co | 1571 N Maple Ave | Fresno | CA 93703-4403 | (559) 252-2879 | (559) 255-7492 fax |
| | VANESSA | | X | Allan J. Coleman | 5725 N Ravenswood Ave. | Chicago | IL 60660 | 773-728-2400 | (773) 728-2423 fax |
| | ALLAN | U | X | Allan Jeffries Framing | 8301 W 3rd St | Los Angeles | CA 900 048 | 323-655-1296 | (323) 655-4291 fax |
| | KATHY | | X | Allen Young Office Machines | 60 N CHADBOURNE | SAN ANGELO | TX 76903 | (325) 655-6558 | (325) 653-5086 fax |
| X | D.J. HAASE | X | X | Allen's Tool Repair Inc. | 115 5th St. W | Billings | MT 59101 | (406) 248-3865 | (406) 248-3741 fax |
| | DON | | X | Allied Battery Co Inc | 3007 Main St | Union Gap | WA 98903 | (509)248-4874 | (509) 248-4878 fax |
| X | GEORGE, Randy | U | X | Allied Electric Motor Company | 924 3rd Ave South | Nashville | TN | (615) 259-3892 | (615) 259-3896 fax |
| | SAM | no longer in bussiness | X | Allied Fastener & Tool Inc | 1130 N G St | Lake Worth | FL 33460-2195 | (561) 585-2113 | (561) 585-3715 fax |
| | LACY | | X | Allied INSTRUMENT SERVICE, INC. | 3136 Clarence Avenue | Berwyn | IL 60402 | 708-788-1912 | (708) 788-2277 fax |
| | STACEY | | X | Allied Measurement Systems Corporation | 13940 S. Kildare | Crestwood | IL 60445 | (708) 385-0404 | (708) 385-8664 fax |
| | RICK | | X | Allsafe & Lock Inc | 399 S Main St | Manchester | NH 03102-4841 | (603) 622-6062 | (603) 626-0118 fax |
| | BERTO | U | X | ALL-SAFE LOCKSMITHS, INC. | 2151 Fulton Ave | Sacramento | CA 95821-5104 | (916) 489-8826 | (916) 489-3918 fax |
| X | MARGORIE | U | X | Al's Tool Repair | 1623 S Main St | Joplin | MO 64804-0753 | (417) 781-5030 | (417) 781-4849 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | BONNIE | | X | ALWAYS SAFE & LOCK | 815 East Fourth Ave | Olympia | WA 98506 | (360) 357-8500 | (360) 754-8331 fax |
| | FRONT DESK | | X | Ambrosi Brothers Cutlery Co | 3023 Main St | Kansas City | MO 64108-3323 | (816) 756-3030 | (816) 756-2149 fax |
| | LEX/RUSTY | | X | America Grinding Sales | 1020 W 29th St | Kansas City | MO 64108 | (816) 561-1776 | (816) 561-1778 fax |
| X | RICHARD | X | X | American Armature Works | 2044 Texas Ave | Shreveport | LA | (318)222-0746 | (318) 222-0724 fax |
| | ASHLEY | | X | AMERICAN ELECTRIC SERVICE CO., INC. | 10890 Main St | Fairfax | VA 22030-4716 | (703) 273-4977 | (703) 385-1758 fax |
| | PAM | | X | AMERICAN Equipment Co Inc | 2106 Anderson Rd | Greenville | SC 29611 | (864) 295-7800 | (864) 295-7973 fax |
| | JULIE | | X | American Frame Corp. | 400 Tomahawk Dr. | Maumee | OH 43537 | (419) 893-5595 | (419) 893-3553 fax |
| X | ABE | U | X | American Industrial | 14240 E 11 Mile Rd | Warren | MI 48089-1467 | (586) 776-2121 | (586) 776-3529 fax |
| | JOSH | | X | American Kitchen Mch. & Repair | 204 Quarry Street | Philadelphia | PA 19106 | (215) 627-7760 | (215) 627-1604 fax |
| | ROBERT, HUTCH | U | X | American Locksmith | 670 Cherry Street | Winter Park | FL 32789-4501 | (407) 629-1080 | (407) 629-6761 fax |
| X | BOUGHT OUT NO LONGER A COMPANY THAT WORKS WITH MOT | | | American Power Tool & Repair | 4108 B Pl NW # D | Auburn | WA 98001-2454 | (253) 887-1148 | (253) 887-1148 fax |
| X | SHARON/ KYLE | U | X | American Tool & Fastener | 11065 Petal St | Dallas | TX 75238 | (972) 801-9909 | (972) 801-9920 fax |
| | Amanda | U | X | American Vision Windows | 2125 Madera Road, Ste A | Simi Valley | CA 93065 | (805) 582-1833 | (805) 582-1580 fax |
| | RALPH | | X | Americom Inc | 18300 Stoltz Rd, 15129-9257 | South Park PA | PA | (412) 831-3131 | (412) 831-8168 fax |
| X | CORY/TYLER | U | X | Anco Fastener Sales Inc | 2130 W 6th Ave | Eugene | OR 97402 | (541) 485-2800 | (541) 485-7867 fax |
| | RALPH | | X | Anderson Brothers Tool Repair | 3531 Southeastern | INDIANAPOLIS | IN 46203-1528 | 317-356-6381 | (317) 356-6382 fax |
| | DAVE KAISER / NICOLE, JO | U | X | Anderson Lock & Safe LLC | 6146 N 35th Ave | Phoenix | AZ 85017-1938 | (602) 973-0343 | (602) 589-0104 fax |
| | RENEE | | X | ANGELINA AMERICAN INC | 1610 N John Redditt Dr | Lufkin | TX | 936-875-2999 | (936) 633-6160 fax |
| | BARRY | | X | ANGLE REPAIR SERVICE, INC. | 175 Angle Drive | Beckley | WV 25801 | (304) 253-5729 | (304) 252-0481 fax |
| X | BOB, LANE, JEFF, JOCELYN | U | X | Apex Saw Works | 570 Kietzke Ln | Reno | NV 89502 | (775) 329-3076 | (775) 329-8981 fax |
| | GLEN ALLEN/ Brad | X | X | Appliance Smarts- Glenn Allen | 623 SW State Rd 247 | Lake City | FL - 32025 | (386) 752-3600 | no fax |
| X | not good # this location Closed | | | APPLIANCE SVC INC | 1100 Boulevard Way | Walnut Creek | CA | 925-934-7664 | (925) 934-0457 fax |
| | MELISSA | | X | Applied Business Concepts | 2829 Virginia St. | Kenner | LA 70062 | (504) 467-2679 | (504) 467-2677 fax |
| | ERIN | | X | APPLIED COPIER CONCEPTS | 4260 Piedmont Parkway, Ste. 105 | Greensboro | NC 27410 | (336) 632-9285 | (336) 632-1008 fax |
| X | MARK, KARL | U | X | Applied Tool & Supply | 311-A EAST ST ELMO | Austin | TX - 78745 | (512) 448-0101 | (512) 448-0267 fax |
| | STEVE | U | X | A-Professional Locks Inc | 940 N Alma School Rd # 112 | Chandler | AZ 85224 | (480) 345-6700 | (480) 963-8789 fax |
| X | BARBARA, RON | U | X | Arbuckle Electric Motors | 7548 Santa Monica Blvd | Hollywood | CA 90046 | (323) 876-7100 | (323) 876-1850 fax |
| | SEAN | | X | Arch Sewing Machine Co | 7th & 659 Callowhill St | Philadelphia | PA 19123 | (215) 627-1768 | (215) 627-2034 fax |
| | | | | Archer's Archery | 680 S Poseyville Rd | Midland | MI 48640-8911 | (989) 832-1672 | (989) 835-1428 fax |
| | PAUL | | X | Arizona Air Tool Co. | 1314 E. Princess Dr. | Tempe | AZ 85281 | (480) 968-8559 | (480) 968-4276 fax |
| | BRIAN | | X | Ark City Glass Co | 523 N Summit St | Arkansas City | KS | (620) 442-2630 | (620) 442-2566 fax |
| | | | | Arko-J & J Door Svc | 4444 Sw 71st Ave # 104 | 33155-4658 - Miami | FL | (305) 262-3663 | (305) 262-9828 fax |
| | CHRISTY | | X | ARRC Technology, Inc. | 1600 Mill Rock Way | Bakersfield | CA 93311 | (661) 281-4000 | (661) 281-4006 fax |
| | | | | Arron's Lock & Key Inc | 30870 John R Rd | MADISON HEIGHTS | MI 48071 USA | (248) 588-4616 | (248) 588-4616 fax |
| | JOSH | U | X | Art & Rays Lock & Safe, LLC | 2436 W. Central Ave. | Missoula | MT 59801 | (406) 549-7667 | |
| | DONNA | | X | Art Aspects | 701 S Sharon Amity Rd # A | Carlotte | NC 28211 | (704) 442-8241 | (704) 442-8242 fax |
| | RHONDA | U | X | Artex Electric Co | 610 Division St | Texarkana | AR 71854-6721 | (870) 773-0446 | (870) 773-0444 fax |
| | CRYSTAL | | X | ASB AVIONICS, LLC | 1032 Sabovich Street | Mojave | CA 93501-2021 | (661) 824-1005 | (661) 824-1006 fax |
| | AUSTIN | | X | ASI Authorized Svc Inc | 3919 Jordan Rd | Greer | SC 29651-5265 | (864) 242-9015 | (864) 895-8050 fax |
| | ALLIE | | X | Aspen Laser & Tech. (NO LONGER IN BUSINESS) | 5700 flatiron pkwy | Boulder | CO 80301-5733 | (303) 530-2922 | (303) 530-0344 fax |
| | # NG | | | Assured Quality Tech | 1531 Mark St | Elk Grove Vlg | IL 60007-6716 | (847) 766-7727 | (847) 766-0132 fax |
| | MARK | | X | Atlantic Systems Electronics | 24 Rockland St # 8 | Hanover | MA 02339-2226 | (781) 826-8760 | (781) 826-7165 fax |
| | RAY | | X | Atlas Bolt & Supply | 615 E Main St | Chattanooga | TN 37408 | (423) 265-2341 | (423) 265-2349 fax |
| | R.J. | U | X | Atlas Construction Equipment Services, Inc. | 12001 49th Street North #201 | Clearwater | FL 33762 | (727) 299-0700 | (727) 299-0704 fax |
| | MIKE | | X | Augusta Tool & Spec Co | 1817 Dixon Airline Rd | Augusta | GA 30906 | (706) 790-6180 | (706) 790-6270 fax |
| | BOB | | X | Austin Tool | 210 Industrial Blvd | Austin | TX 78745-1261 | (512) 447-4905 | (512) 447-0102 fax |
| X | PAM, KEITH | U | X | Authorized Tool Service, Inc. | 2210 Heller Dr. | Beavercreek | OH 45434 | (937) 429-5593 | (937) 429-2243 fax |
| | AMY | OUT OF BUSINESS | X | Auto Medics | 330 South Claremont Street | 94401 San Mateo | CA | (650) 342-8480 | (650) 342-1026 fax |
| | MCKENZIE | | X | Automated Business Machines | 415 Kilvert St | Warwick | RI | 401)732-3000 | (401) 732-1550 fax |
| | BRENDON | | X | Automated Fastenting Systems | 5700 Sunnyside Ave Ste F | Beltsville | MD - 20705 | (301) 507-6200 | (301) 507-6205 fax |
| | NESSA, EFREN | U | X | Automated Laundry Systems | 3626 S. San Pedro St | Los Angeles | CA 90011 | (818) 846-7242 | (818) 846-2300 fax |
| | CARL OR MILLIE | X | X | Automatic Access, Inc. | 606 South Weber Street | Colorado Springs | CO 80903 | (719) 390-8400 | (719) 390-3840 fax |
| | MIRANDA | U | X | Automotive Service Equipment | 314 E 35th St | Garden City | ID 83714 | (208) 343-2621 | (208) 343-2673 fax |
| | JANET | | X | Automotive Specialty Equipment | 7055 S 700 W | Midvale | UT 84047-1021 (84047) | (801) 562-0700 | (801) 562-0737 fax |
| | DEANNA | | X | Aztec Bolting Services Inc | 520 Dallas Street | League City | TX 77573 | 281-338-2112 | (281) 332-1780 fax |
| | JAMIE | this # now different Co. | | B & C Instruments, Inc. | 4317 Spartacus Dr | Huntsville | AL 256-883-6530 | (256) 883-6530 | (256) 883-6531 fax |
| | KEITH | U | X | B & G Industrial Rental Inc | 1627 W 130th St | GARDENA | CA | (310) 327-0804 | (310) 327-9174 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | T. BRAUD / ROBIN / KIM | U | X | B & H Air Tools (Delta Rigging and Tools) | 6938 Exchequer Drive | Baton Rouge | LA 70809 | (225) 752-4884 | (225) 752-4824 fax |
| X | STEVE | u | X | B & W Supply | 1390 Donaldson Hwy suite A | Erlanger | KY 41018 | (859) 525-8715 | (859) 525-0993 fax |
| X | BART | X | X | B C Industrial Supply | 10592 Balmoral Cr. E | Jacksonville | Fl 32218 | (904) 355-1935 | (904) 355-1937 fax |
| X | ED | U | X | B&B Electric Motor Co. | 332 Lulu St | Wichita | KS 67211 | (316) 267-1238 | (316) 267-0599 fax |
|  | TIMEKA |  | X | B&S Tool & Cutter Service, Inc. | 99 John Street Hackensack |  | NJ 07601 | 201-488-3545 | (201) 488-3861 fax |
| X | BILL | U | X | Bailey Tool & Supply Inc (NOW CALLED TOTAL TOOL) | 1338 S Shelby St | Louisville | KY 40217 | (502) 635-6348 | (502) 635-6470 fax |
|  | SCOTT |  | X | Baker's Glass & Mirror | 1424 Highmarket St | Georgetown | SC 29440 | 843-546-6136 | (843) 546-8094 fax |
|  |  |  |  | Bakers Safe and Lock | 5612 Frondren | Houston | TX 77036 | (713) 780-7026 | (713) 780-7654 fax |
| X | NATE | X | X | Bakersfield Electric Motor Rpr | 121 w Sumner St | 93301-4137 - Bakersfield KERN | CA | (661) 327-3583 | (661) 327-0689 fax |
| X | LARRY / KELLY | U | X | Bakersfield Tool Repair | 210 Sumner St, Ste B | Bakersfield | CA | (661) 327-2820 | (661) 327-5069 fax |
|  |  |  |  | Baldwin Brothers | 1913 Hiers Corner | Walterboro | SC 29488 | (843) 538-3181 | (843) 538-3281 fax |
|  | ERIC |  | X | Ballard Industrial Hardware | 4749 Ballard Ave NW | Seattle | WA 98107 | (206) 783-6626 | (206) 782-4181 fax |
|  | WARREN |  | X | Baltimore Electronics | 2554 State Street | Hamden | CT 06517 | (203) 248-7553 | (203) 248-4896 fax |
|  | BRIAN | U | X | Battery Shop of New England | 69 S Turnpike Rd | Wallingford | CT 06492 | 203-265-2879 | (203) 265-3987 fax |
|  | RICH |  | X | Bauer Truck Repair | 1205 Doe Run Rd. | Shippenville | PA 16254 | 814-226-6023 | (814) 226-6067 fax |
| X | STEVE | X | X | Bay Area Rental | 1624 W. Pacific Coast Hwy. | Harbor City | CA. 90710 | (310) 326-5830 | (310) 326-2638 fax |
|  | TALIA |  | X | Bay Area Svc | 2260 Larsen Rd | Green Bay | WI 54303-4810 | 920-435-7111 | (920) 435-2444 fax |
|  | RUBY | U | X | Bay City Tool & Repair | 4405 Halls Mill Rd # F4 | Mobile | AL 36689 | (251) 666-8406 | (251) 666-8403 fax |
|  | MELINDA |  | X | Bay Pest Control Co., Inc. | 6820 Washington Avenue | Ocean Springs | MS 39564 | (228) 875-8908 | (228) 875-1627 fax |
| X | LEDON | X | X | Bay Saw & Tool Repair | 498 East 10th Street | Pittsburg | CA 94565 | (925) 432-6291 | (925) 432-1990 fax |
|  | VANETTA |  | X | Beerman Precision | 4845 Bloomfield St. | Jefferson | LA 70121 | 504-734-2727 | (504) 734-1321 fax |
|  | TIFFANY |  | X | Beerman Precision Inc | 4206 Howard Ave | New Orleans | LA 70125 | (504)486-9391 | (504) 486-7482 fax |
|  | RECP. |  | X | Bees Keys / Complete Security Service | 7711 Inwood Rd. | Dallas | TX 75209 | (214) 741-6369 | (214) 741-4777 fax |
|  | JAMES |  | X | Beishire Lock & Security | 5423 S. Lindbergh Blvd. | St. Louis | MO 63123 | (314) 842-4500 | (314) 842-6811 fax |
|  | BRIAN |  | X | Belyea Company Inc | 2200 Northwood Ave. | Easton | Pa 18045 | (610) 515-8775 | (610) 258-1230 fax |
|  | ERIC |  | X | Bennett & Hair | 1211 Poplar St | Terre Haute | IN 47807 | (812) 238-1277 | (812) 238-8980 fax |
| X | DWIGHT, HAROLD UNDERWOOD | U | X | Berland's House Of Tools | 20254 N Rand Rd | Palatine | IL 60074-2051 | (847) 540-9200 | (847) 540-6797 fax |
|  | JOHNNY | U | X | Best Lock & Safe Svc | 2203 Venice Blvd | Los Angeles | CA 90006-5146 | (323) 733-7716 | (323) 733-6031 fax |
| X | RAY / FRANK S. | U | X | Best Tool & Equipment Repair | 201 W 7th St | Lorain | OH 44052-1811 | (440) 244-2346 | (440) 244-6810 fax |
|  |  |  |  | Big D Lock City | 2448 Coolidge Hwy | Berkley | MI 48072 | (248) 398-2030 | (248) 398-3156 fax |
|  | HEATH |  | X | Big D Tool Center | 2535 Irving Blvd. | Dallas | TX 75207 | 214-631-3731 | (214) 747-5292 fax |
|  | ERIC |  | X | Bill Leech Repair Service | 2017 E Michigan Ave. | Lansing | MI 48912 | 517 371 3583 | (517) 371-4605 fax |
|  | BILL |  | X | Bills Appliance Repair | P.O Box 180 | Hurley NY | NY 12443 | (845) 338-8448 | (845) 340-9190 fax |
|  | CHRIS |  | X | Bills Key Lock Shop | 127 E Beaufort St | Normal | IL - 61761 | (309) 454-1713 | (309) 454-8701 fax |
|  |  |  |  | Bilmar Avionics Inc | 4005 4th St | Kissimmee | FL 34741-4509 | (407) 935-9466 | (407) 931-4340 fax |
|  | JOE | X | X | Bishop Taylor Inc | 8129 Page Ave | St Louis MO | MO | (314) 423-1616 | (314) 423-5577 fax |
|  | NICOLAS, BARBARA |  | X | BJORKMAN INDUSTRIAL POWER CORP | 70 FINNELL DRIVE | WEYMOUTH | MA 02188 | (781) 331-6750 | (781) 331-9505 fax |
| X | BRIAN | No Longer in Bus |  | BLACK & DECKER | 4831 Old Seward Hwy # 113 | Anchorage | AK 99503 | (907) 561-7181 | (907) 561-7187 fax |
| X |  | fast busy sig 2/24 | X | Black & Decker | 321 Valley Ave | Birmingham | AL 35209 | (205) 945-9258 | (205) 945-9258 fax |
| X |  | Permanently closed |  | Black & Decker | 2512 Tripaldi Way, | Hayward | CA 94545 | (510) 783-3959 | (510) 783-3764 fax |
| X | WAYNE | Permanently Closed | X | Black & Decker | 5999 Crawfordsville Rd | Indianapolis | IN | (317) 243-8308 | (317) 241-6867 fax |
| X | PAT | Permanently Closed |  | Black & Decker | 11477 Page Service Dr, | Saint Louis | MO - 63146 | (314) 997-9100 | (314) 997-9183 fax |
| X | ERIC | PERMANENTLY CLOSED | X | Black & Decker | 3402 W Wendover Ave Ste E, | Greensboro | NC - 27407 | (336) 852-1300 | (336) 547-9339 fax |
| X | LARRY | Permanently Closed | X | Black & Decker | 5617 Menaul Blvd NE # Efg | Albuquerque | NM 87110-3243 | (505) 884-1002 | (505) 881-3546 fax |
| X |  | # not in service |  | Black & Decker Inc | 7963 Central Ave | Capitol Heights | MD 20743-3531 | (301) 333-0864 | (301) 333-0864 fax |
| X | KEN | Permanently Closed | X | Black & Decker U.S., Inc | 881 W. Delavan Ave. | Buffalo | NY 14209 | (716) 884-6220 | (716) 884-5953 fax |
| X | # NG |  |  | Black & Decker U.S., Inc., Dewalt Div. | 7714 Jewella Ave. | Shreveport | LA | (318) 688-1553 | (318) 687-2711 fax |
| X | DAVE | Permanently Closed | X | Black & Decker Us INC | 7290 Clairemont Mesa Blvd | San Diego | CA 92111-1007 | (858) 279-2011 | (858) 279-0362 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | | Permanently Closed | | Black & Decker Us INC | 310 S Military Trl | West Palm Beach | FL 33415-2808 | (561) 689-3247 | (561) 684-9578 fax |
| | ANN | | X | Black Hawk Industrial | 170 5th Ave | Hawthorne | NJ 07506 | (973) 238-0009 | (973) 238-0010 fax |
| | ANDY / JIMMY | U | X | Blair & Sons Inc | 303 Jordan Ln NW, Ste A | Huntsville | AL 35805 | (256) 830-5937 | (256) 830-1182 fax |
| X | JASON | # DISCONNECTED 2/27 | X | BLINK ELECTRIC MOTORS INC | 116 N 1ST AVE | MARSHALLTOWN | IA 50158 | (641) 752-3036 | (641) 752-7475 fax |
| | MIKE | | X | BLUME SUPPLY INC | 3316 South Blvd | Charlotte | NC | (704) 523-7811 | (704) 523-5796 fax |
| | | | | Bobcat of Casper | 2000 E F St. | Casper | WY 82601 | (307) 577-5842 | (307) 577-5842 fax |
| | | | | Bob's Lock Safe & Key Fax Line | 3112 W 3500 | West Valley City | UT 84119-3634 | (801) 963-5796 | (801) 963-5796 fax |
| X | Cheryl Judge | X | X | Bob's Tools | 1493 E Army Post Rd | Des Moines | IA 50320 | (515) 287-7805 | (515) 287-7805 fax |
| | | | | BONNIST INTERNATIONAL, INC. | 40B Wayne Avenue | Suffern | NY 10901 | (845) 368-2220 | (845) 368-2424 fax |
| X | JOHN SCHRAER | PERMANENTLY CLOSED | X | Bosch Tools | 2585 W 8th Ave | Denver | CO 80204 | (303) 893-5124 | (303) 595-8878 fax |
| | RICK | | X | Boston Square Lock & Key | 1625 Kalamazoo Ave SE | Grand Rapids | MI 49507 | (616) 243-7731 | (616) 243-7751 fax |
| | MIKE | U | X | Bowen's Sales & Sharpening Service | 3001 E. Central Blvd. | Orlando | FL | (407) 898-6669 | (407) 898-3362 fax |
| X | ROBERT | U | X | Brannen's Fasteners | 1835 Fredericksburg Road | San Antonio | TX 78201-5039 | (210) 736-1625 | (210) 736-1860 fax |
| | | | | BREATHE EASY AIR DUCT CLEANING | 10005 E 44th Pl | Tulsa | OK 74146 | (918) 665-1721 or (918) 742-2000 | (918) 665-1721 fax |
| | CHRIS | | X | Britt & Sons Electrical Whsle | 3293 Highway 78 W | Snellville | GA 30087 | 770-972-2391 | (770) 972-2741 fax |
| | ASHLEY | | X | Broadview Instrumentation Services, Inc. | 7632 Hub Parkway | Valley View | OH 44125 | (216) 525-0050 | (216) 525-0051 fax |
| X | # NG | # no good | | Brock Tool Co | 1475 Louis Ave | Elk Grove Vlg | IL 60007-2393 | (847) 956-7200 | (847) 956-7209 fax |
| X | FRONT DESK | | X | Brock Tool Of Detroit Inc | 31090 Industrial Rd | Livonia | MI 48150-2033 | (734) 261-9333 | (734) 261-3058 fax |
| | ALAN | U | X | Broward Hydraulic Jack Service and Sales | 3907 Southwest 12th Court | Fort Lauderdale | FL 33312 | (954) 583-2504 | (954) 583-3265 fax |
| x | DENNIS | x | X | Broward Tool Repair | 3547 N Dixie Hwy | Fort Lauderdale | FL - 33334 | (954) 566-4114 | (954) 565-8229 fax |
| | MIKE | | X | Brozene Hydraulic | 1400 Mt. Pleasant St. | Burlington | IA 52601 | (319) 754-7017 | (319) 754-7977 fax |
| | | | | Brunell & Sons Inc. | 8701 Torresdale Avenue Unit K | | PA | 215-624-5035 | 215-624-5038 fax |
| | | | | Bryant Tool & Supply | 61-10 34th Ave | Woodside | NY 11377 | P (718) 672-1300 | (718) 672-1378 fax |
| X | RHONDA/MARTIN | U | X | Bucknall Power Tool Service | 11910 Vose Street | North Hollywood | CA. 91605 | (818) 765-0228 | (818) 765-2287 fax |
| X | JEANETTE | X | X | BUENA TOOL COMPANY | 433 Laguna St | Santa Barbara | CA 93101-1782 | (805) 963-3885 | (805) 966-2956 fax |
| | KELLY | u | X | Builders Equipment | 3261 Glenwood Road | Decatur | GA 30032 | (404) 289-0456 | (404) 289-4947 fax |
| X | MATHEW/ CARLOS /JEFF | U | X | Burns Tools | 350 Mariano Bishop Blvd | Fall River | MA 02721-2365 | (800) 341-2200 | (508) 677-1300 fax |
| | FRANK | | X | Bush Hydraulics | 2012 N Lexington Blvd | Corpus Christi | TX | (361) 289-6339 or (361)289-0441 | (361) 289-6339 fax |
| | | | | Butensky Services Co | 171 Industrial Pkwy | Branchburg | NJ 08876-3451 | (908) 707-9822 | (908) 707-9822 fax |
| | JOHN | | X | Butler Cranberry Lock, Safe & Door Inc. | 302 E Brady St | Butler | PA 16001-4816 | (724) 282-1266 | (724) 282-2227 fax |
| X | ROY | X | X | C & H Industrial Tool | 1160 3rd Ave | Washington | WA | (360) 423-6496 | (360) 423-0476 fax |
| X | BOB | X | X | C & L ELECTRIC MOTOR REPAIR | 1402 N CHICAGO AVE | GOSHEN | IN 46528 | (574) 533-2643 | (574) 533-1511 fax |
| | MIKE | | X | C & L TOOL SUPPLY | 218 FLAUGHERTY RUN RD | Coraopolis | PA 15108 | (724) 457-4900 | (724) 457-4904 fax |
| X | CLYDE | Permanently Closed | X | C & W Repair | 111 Astrachan Avenue | Volga | SD 57071 | (605) 627-9291 | (605) 627-9291 fax |
| X | STAN | | X | C H Bull Company | 229 Utah Ave | So San Francisco | CA 94080 | (650) 871-8440 | (650) 583-4056 fax |
| X | JOHN | U | X | C H Bull Company | 511 Harbor Blvd | West Sacramento | CA 95691 | (916) 617-2656 | (916) 617-2659 fax |
| | | | | C H Reed Inc. | 301 Poplar St | Hanover | PA 17331-2370 | (717) 632-6582 | (717) 632-6582 fax |
| X | JERRY, TAMARA | | X | C K & W SUPPLY, INC. | 623 S. Peoria | Tulsa | OK 74120 | (918) 583-9151 | (918) 583-9169 fax |
| | SHARON | X | X | C.H. Bull Co. | 229 Utah Avenue | South San Francisco | Ca. 94080 | (650) 837-8400 | (800) 229-2855 fax |
| | TONY | | X | Cable Center | 8318 Olive Blvd | St Louis | MO 63132-2814 | (314) 993-3099 | (314) 432-8024 fax |
| | CHRISTINA | | X | Cal Lab Co., Inc | 17035 Westview Ave. | South Holland | IL 60473-2743 | (708) 596-5800 | (708) 596-5802 fax |
| | BILL | | X | Calandra Industrial Supply Co - Lancaster | 192 Quarry Rd SE | | 43130 - Lancaster | OH | (740) 653-0541 | (740) 653-8312 fax |
| X | TONY, JENNY | U | X | California Service Tool | 3875 Baycenter Place | Hayward | CA 94545 | (510) 782-1000 | (510) 782-1422 fax |
| X | CAROLE | U | X | California Service Tool Inc | 855 National Dr # 101 | Sacramento | CA 95834-1195 | (916) 925-0247 | (916) 925-0247 fax |
| | DAVID/DEBBIE | U | X | Caltronics | 10491 Old Placerville Rd., Suite 150 | Sacramento | Ca 95827 | (916) 363-2666 | (916) 361-1837 fax |
| X | Sheree Silvey | X,U | X | Camouflage Electric Inc | 460 Nw Concourse Pl Unit 11 | Port St Lucie | FL 34986 | (772) 340-0111 | (772) 340-0560 fax |
| | CALVIN | | X | Campbell Supply Co | 911 Commercial St | Waterloo | IA | (319)234-6613 | (319) 395-0003 fax |
| | | | | Capital Equipment Sales, Inc. | 1451 Lakeside Circle | Salem | VA 24153 | (540) 387-0473 | (540) 389-9937 fax |
| X | | | | Capital Lock Inc | 1302 Regent St | Madison | WI 53715-1255 | (608) 255-6977 | (608) 255-6977 fax |
| | ARMANDO, ED | u | X | Capitol Drilling Supplies Inc | 5440 Rock Hampton Ct | INDIANAPOLIS | IN | (317)875-7601 | (317) 872-2077 fax |
| | JANE BURNETT | | X | Carbide Saw & Tool | 336 S Waterman Ave # P | San Bernardino | CA 92408-1534 | (909) 884-9956 | (909) 381-0773 fax |
| | | | | CARBIDE SAWS INC | 701 Garrison St | High Point | NC | 336-882-6835 | (336) 882-7912 fax |
| | | | | Carlton Scale | 7512 Taggart Ln | Knoxville | TN 37938 | (865) 938-5054 | (865) 938-5054 fax |
| | KATRINA | | X | Carlton Scales | 120 Landmark Drive | Greensboro | NC 27409 | 336-668-7677 | (336) 668-3463 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Business | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Carolina Cutlery Service, Inc. | 10920 Southern Loop Blvd | Pineville | NC 28134 | **704-504-3955** | (704) 504-3782 fax |
| | HEATHER | | X | Car-O-Lina Hearing Center | 118 s Kerr Ave # c | 28403-1425 - Wilmington | NC | **910-452-4888** | (910) 452-5301 fax |
| | NICOLE | | X | Carolina Scales Inc | PO Box 8233 | Columbia | SC 29202-8233 | (803) 739-4360 | (803) 739-4365 fax |
| X | JIM | | X | Carolina Tool Repair & Sales | 807 Huffman St | Greensboro | NC 27405 | **(336) 275-6124** | (336) 275-4565 fax |
| | TOM DUNCAN | | X | CARPENTER AVIONICS INC | 624-B FITZHUGH BLVD. | SMYRNA | TN | **(615) 355-9970** | (615) 459-0656 fax |
| X | GARY | Number Disconnected | X | Carson's Nut & Bool Tool CO | 3829 Barringer Drive | Charlotte | NC 28217 | **(704) 927-0169** | (704) 927-0176 fax |
| X | JENNIFER, CHRIS | U | X | Carson's Nut, Bolt & Tool Co., Inc. | 522 Broadcast Blvd | Spartanburg | SC 29303 | **(864) 585-9686** | (864) 585-9931 fax |
| X | GARY, Melodie | | X | Carson's Nut, Bolt & Tool Co., Inc. | 301 Hammett St. Extension | Greenville | SC 29609 | **(864) 242-4720** | (864) 242-6821 fax |
| | DON/LAUREL | U | X | Carspecken-Scott | 1707 N. Lincoln St. | Wilmington | DE 19806 | 302-655-7173 | (302) 655-9711 fax |
| | REPAIR DEPT | | X | Cascade Automation Inc | 1702 28th St | Springfield | OR 97477-7803 | **(541) 747-7979** | (541) 747-8288 fax |
| | KATHY | | X | Casey Equipment Corp | 15 Union St | Struthers | OH | **(330) 750-1005** | (330) 750-1009 fax |
| | MIKE | | X | Cash Technologies Of America | 4545 Fuller Dr # 340 | Irving | TX 75038 | **(972) 791-2286 or (972)887-1286** | (972) 887-1286 fax |
| | DURAN | | | CashTrans | 3286 Humphries Hill Road | Austell | GA 30106 | **(800) 262-7995** | (770) 941-6819 fax |
| | | | | Casper Appliance Service | 341 West Yellowstone Highway | CASPER | WY 82601 USA | **(307) 577-0569** | (307) 577-0569 fax |
| | | | | CCF of Atlanta, Inc. | 500 Arnold Mill Way STE B | Woodstock | GA 30188 | **(770) 664-6860** | (520) 624-4199 fax |
| | RECP. | | X | CDE | 1200 Williams Drive, Suite 1210 | Marietta | GA 30066 | **1-770-499-5000** | (770) 499-5015 fax |
| X | JEFF, JUDY | U | X | Center Electric | 1212 South 30th Street | Tacoma | WA 98409-8097 | **(253) 383-4416** | (253) 272-2323 fax |
| | WAYNE | | X | Central Lock & Key | 355 Central Ave # 7 | Lawrence | NY 11559 | **(516) 569-5340** | (516) 569-5305 fax |
| | KEITH JONES | | X | Central Oklahoma Winnelson | 5037 NW 10th Street | Dayton | OH 45401 | **(405) 947-8761** | (405) 947-1934 fax |
| | GINA | | X | Central Piedmont Safe & Lock | 517 Wilshire Ave SW | Concord | NC 28025-6414 | **(704) 788-3215** | (704) 795-5560 fax |
| | KEVIN | | X | Central Saw Works LLC | 410 N Freya St | Spokane | WA 99202 | **(509) 535-4621** | (509) 535-4799 fax |
| | PETER | | X | Centre Plumbing Hardware | 233 Centre Street | New York | NY 10013 | **212-965-8038** | (212) 925-8998 fax |
| X | TOM MAJCEN | | X | Centurion Tool & Supply Co | 3101 W. Hampden Ave. | Englewood | CO 80110-1823 | **(303) 534-4959** | (303) 534-2410 fax |
| | SHAWN | | X | Century Business Technologies, Inc. | 2908 S. Santa Fe | Chanute | Ks 66720 | **(620) 431-4811** | (620) 431-4841 fax |
| | | | | Century Labs II | 2802 Congressional Pkwy # G | Fort Wayne | IN 46808 | **(260) 471-0501** | (260) 471-0501 fax |
| X | MELISSA | U | X | Chandler Equipment Sales | 1124 S Center St | Mesa | AZ 85210 | **480-964-1871** | |
| | ERIC | U | X | Channell Communications | 6950 Hargrove Road E. | Tuscaloosa | AL 35403 | **205-345-7477** | (205) 349-5747 fax |
| X | JEFF | X | X | Charles H. Day Co., Inc. | 602 S.E. 11th Ave. | Portland | OR 97214 | **(503) 232-1659** | (503) 232-9821 fax |
| | Celeste | U | X | Charlie's Day & Nite Safe Lock & Key Sv | 706 North El Dorado St. | Stockton | CA 95207 | **(209) 465 2667** | (209) 467-4310 fax |
| | | | | Chesterfield Service Heating & Cooling | 243 Chesterfield Industrial Blv | Chesterfield | MO | **(636) 532-5841** | (636) 532-2378 fax |
| | | | | Chicago Jack Service | 2000 S. 25th Ave, STE T | Broadview | IL 60155 | **708-681-1800** | (708) 681-1900 fax |
| | CARLOS | | X | CIMA Technologies | 1035 Eastside Rd. | El Paso | TX 79915 | **(915) 775-1919** | (915) 775-1929 fax |
| | | | | CIRCLE D Lawn Equipment | 1043 Ronald Reagan Hwy | Covington | LA 70433 | **(985) 898-0905** | (985) 893-8867 fax |
| X | ROBERT, MARIA | X | X | Circle Saw Builders Supply | 2510 Ella Blvd | Houston | Tx 77008 | **(713) 864-8444** | (713) 864-6014 fax |
| X | CLAY | X | X | City Electric Motor Company Inc. | 631 Kennedy Road | Lexington | KY 40511 | **(859) 254-5381** | (859) 253-0121 fax |
| | LIZ | | X | City Sign Service | 424 Caredean Dr | Horsham | PA 19044 | **215-442-1323** | (215) 442-1328 fax |
| | DAVID / COLORADO | U | X | CLARK HYDRAULIC SERVICE, INC. | 2901 Confederate Blvd. | Little Rock | AR 72206 | **(501) 375-1252** | (501) 375-0706 fax |
| X | JOHN, BRIAN | U | X | Clark's Tool | 74 E. 69 Highway | Kansas City | MO 64110 | **(816) 452-7873** | (816) 452-0819 fax |
| X | Close this Location | U | X | Clark's Tool | 2907 W Broadway Blvd | Sedalia | MO 65301 | **(660) 826-3100** | (660) 826-4597 fax |
| | # NG | BAD # 2/21 | | Cleaning Equipment Supplies | 2701 SW 69th Ct | Miami | FL 33155 | **(305) 264-8430** | (305) 264-8430 fax |
| | Grant | U | X | Clearwater Lock & Safe Co - Clearwater | PO Box 1437 | Clearwater, | FL 33757 | **(727) 799-7300** | (727) 446-5625 fax |
| | BARB | | X | Clive Power Equipment | 7600 University Ave | Clive | IA 50325-1268 | **(515) 279-2296** | (515) 279-3395 fax |
| | ANNETTE | | X | CMC Business Systems | 8000 W Us Highway 80 | Midland | TX | **432-563-1642** | (432) 563-9397 fax |
| X | DONNA / RICHIE | U | X | CMI Equipment Corp. | 836 Hwy. 36 | Hazlet | NJ 07730 | **(732) 739-2122** | (732) 888-1857 fax |
| X | JOSE, ALBERT | U | X | CMS Industrial Equipment Company | 6112 N. Mesa St. # 127 | El Paso | TX 79912 | **(866) 566-0222** | (915) 228-3777 fax |
| | | | | CNC Machining Service | 1130 E. Acequia Ave | Visalia | CA 93292-6557 | **(559) 732-5599** | (559) 732-7393 fax |
| | DENNIS MCLOUD | | X | Coast Safe and Lock Inc. | 457 Dauphin Island Pkwy | Mobile | AL 36660-1257 | **(251) 479-5264** | (251) 471-6967 fax |
| | JAMES/ LISA | U | X | Coastal Tool & Supply Corp | 571 New Park Avenue | West Hartford | CT 06110 | **(860) 233-8213** | (860) 233-6295 fax |
| X | COLTON, DON | X | X | Coeur D'Alene Power Tool | 451 Cherry Ln | Coeur D Alene | ID 83815 | **(208) 667-1158** | (208) 765-1818 fax |
| | NORA | | X | Cohen's Key Shop Inc. | 127 Fitch Street | New Haven | CT. 06515 | **(203) 397-3528** | (203) 389-8249 fax |
| | DIANE, MARGIE | | X | Coin Val Parts | 813-A Professional Place W. Suite 106 | Chesapeake | VA 23320 | **(800) 486-1020** | (757) 547-4772 fax |
| | CHRISTINE | | X | Colonial Tools & Equipment | 33 Commerce Street | Springfield | NJ 07081 | **(973) 376-3111** | (973) 376-8788 fax |
| X | ROB | U | X | Colony Hardware | 369 Industrial Road | Naples | FL 34104 | **(239) 643-3500** | (239) 643-6554 fax |
| X | JOSH/DAVE | U | X | Colony Hardware | 9950 Business Park Way | Lanham | MD 20706 | **(301)967-2844** | (301) 967-0218 fax |
| X | FRED, Logan | U | X | Colony Hardware Formerly: J J Hammond Co | 1037 Mckinley Ave | Columbus | OH | **(614)228-8448** | (614) 228-5445 fax |
| | JOHN DUNN, ALLEN | X | X | Colorado Garage Door Svc Inc | 4235 Thompson Ct | Denver | CO 80216-4005 | **(303) 292-3667** | (303) 292-6529 fax |
| | LOUISE | | X | Command Systems Inc | 10 Ann St # 10 | Oakmont | PA 15139-2005 | **(412) 820-9132** | (412) 820-9134 fax |
| | | | | COMMERCIAL ELECTRONICS INC | 209 E Jackson St, | GATE CITY | VA 24251-3421 | **(276) 386-9591** | (276) 386-6615 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Commercial Kitchen Repair | 1377 North Brazos | San Antonio | TX 78207 | (210) 735-8211 | (210) 735-7421 fax |
| | | | | Complete Copier Svc | 6101 Idlewild Rd # 214 | | NC | (704) 535-9520 | (704) 535-7929 fax |
| | | | | Compucal Business Systems | 520 8th Ave. # 201 | New York | NY 10018 | (212) 695-7717 | (212) 268-6952 fax |
| | RICK | | X | Compu-Lock | 85 Vernon St | Norwood | MA 02062-2103 | (781) 440-9900 | (781) 440-9903 fax |
| | SAM, LISA, DANNY | U | X | Concord Locksmith | 2228 Concord Blvd | Concord | CA 94520-2107 | (925) 689-1534 | (925) 689-0911 fax |
| X | GERRY OR WAYNE | X,U | X | CONNECTIVE SYSTEMS & SUPPLY INC | 5718 Wright Dr. | Loveland | CO 80538 | (970) 663-0304 | (970) 663-9999 fax |
| | | | | Consignment Tools | 209 East Ben White Boulevard Suite 109 | AUSTIN | TX 78704 USA | (512) 444-2825 | (512) 444-2825 fax |
| X | RICK / JIM | U | X | Construction Equipment | 4817 N. 56th suite 34 | Lincoln | NE 68521 | (402) 474-7700 | (402) 474-0101 fax |
| X | NANCY | U | X | Construction Rentals & Supply | 5601 Grand Ave | Neville Island | PA 15225-1200 | (412) 269-9109 | (412) 269-9168 fax |
| X | JR. TOM | U | X | Construction Tool & Supply | 5213 S 30th St # C300 | Phoenix | AZ 85040 | (602) 323-2807 | (602) 323-2810 fax |
| | Zach | | X | Construction tool & supply | 2520 Wenford Avenue | Nashville | TN 37211 | 615-256-3671 | (615) 242-4702 fax |
| X | JACQUES / RALPH YANEZ | U | X | CONSTRUCTION TOOL SERVICE INC | 3500 LIBERTY AVE | PITTSBURGH | PA 15201-1325 | (412) 681-6673 | (412) 681-9185 fax |
| | ADAM | | X | Contractors & Indl Supply Inc | 3304 Salem Tpke Nw | Roanoke | VA 24017 | (540) 342-5348 | (540) 345-8227 fax |
| X | AARON | X | X | Contractors Choice | 2070 Schappelle Ln | Cincinnati | OH 45240 | (513) 851-9070 | (513) 851-9017 fax |
| X | JESSE, SHELLY Z., JOHN Z. | X,U | X | Contractors Supply Inc —TOOL TECH | 225 Mariposa St | Denver | CO 80223-1319 | (303) 825-8555 | (303) 623-9483 fax |
| | OMAR | | X | Controlled Key Systems, Inc. | 17248 Red Hill Ave | Irvine | CA 92614 | (949) 756-1121 | (949) 756-1143 fax |
| | ROGER | | X | Cook Iron Store Co., Inc. | P.O. Box 31237 | Rochester | NY 14603-1237 | (585) 454-5840 | (585) 454-2434 fax |
| | MARCIE | U | X | Cook`s Saw Manufacturing, LLC | 160 Ken Lane | Newton | AL 36352 | (334) 692-5074 | (334) 692-3704 fax |
| | AMY | | X | Copier Sales & Svc Inc | 8610 Farrow Rd | Columbia | SC 29203-9235 | (803) 699-0222 | (803) 699-0210 fax |
| | MATT | | X | Copiers Etcetera Inc | 15712 Mill Creek Blvd # 11 | Mill Creek | WA 98012-1573 | (425) 486-2679 | (425) 379-5897 fax |
| | | | | Copiers Plus | 3112 Fire Rd # C | Egg Harbor Twp | NJ 08234-5859 | (609) 645-1535 | (609) 645-1535 fax |
| | DAN K. | | X | Cornelius Systems Inc | 3966 11 Mile Rd | Berkley | MI 48072-1005 | (248) 545-5558 | (248) 545-5557 fax |
| X | SEAN | U | X | cornerstone tool & fasteners | 1110 Stuckey St | Tallahassee | FL 32310 | 850-580-1200 | (850) 580-1225 fax |
| X | JEFF | X | X | COUGAR ELECTRONICS & TOOL REPAIR | 622 BROADWAY | LONG BRANCH | NJ 07740 | (732) 870-3302 | (732) 870-8794 fax |
| | GRACIE | | X | Cowart Door | 204 W Powell Ln Bldg 2 B | Austin | TX 78753 | (512) 459-3467 | (512) 459-7469 fax |
| | ALECIA | | X | Cozzini Brothers Inc | 1919 Premer Row | Orlando | FL | (407) 888-2331 | (407) 888-2257 fax |
| | NANCY | | X | Crawford's SAW & Tool Inc | 120 Biblebrook Dr | Greer | SC 29651-2712 | (864) 877-5828 | (864) 877-5879 fax |
| | MAY | | X | Crc Inc Of Louisiana | 11684 Darryl Dr | Baton Rouge | LA 70815 | (225) 275-8810 | (225) 273-4512 fax |
| | JULIE | | X | Creative Awnings & Shelters, Inc. | 1792 North 42nd Street | Springfield | OR 97477 | (541) 988-1099 | (541) 988-3502 fax |
| | CURTIS | | X | CROSSCOM NATIONAL LLC | 900 DEERFIELD PKWY | BUFFALO GROVE | IL 60089 | (847) 520-9200 | (847) 520-9540 fax |
| | | | | Cunningham Overhead Door | 2133 Frankfort Ave | Louisville | KY 40206 | (502)897-5700 | (502) 897-5793 fax |
| | REPAIR DEPT. | | X | Current Office Solutions. | 211 West High St, Bryan | | OH 43506 | (888) 930-3999 | (419) 636-9222 fax |
| | TODD | | X | CURT'S LOCK & KEY SVC | 1102 Main Ave | Fargo | ND 58103 | (701) 232-9440 | (701) 232-9446 fax |
| | | | | CW Copier Service | 4553 Technology Dr #1 | 28405-2134 - Wilmington | NC | (910) 791-4480 | (910) 791-4480 fax |
| X | ANDY | #,s not working | X | D & D Tool & Supplies | 1122 N Kraemer Pl, | Anaheim | CA | 714-632-5100 or 619-276-9199 | (619) 276-9199 fax |
| X | Permanently Closed | | | D & S Repair Service | 20 South Dove St. | Alexandria | VA 22314 | (703) 683-0009 | (703) 683-6719 fax |
| | AHMED | | X | D C Martin & Sons Scales | 370 36th St SE | Grand rapids | MI | (616) 451-2079 | (616) 451-4407 fax |
| | CASSIE | | | D J Fastener Supply | 2431 W Superior St Duluth | Duluth | MN 55806 | 218-722-3014 | (218) 722-7842 fax |
| X | ANDY | PERMANENTLY CLOSED | X | D&D Tool and Supply | 1445 Engineer St Ste 110 | Vista | CA 92081 | (760) 510-9968 | (760) 510-9677 fax |
| | | | | Dacorta Bros Hardware Incorporated | 9107 Astoria Blvd | East Elmhurst | NY 11369 | (347) 399-1111 | (718) 898-1756 fax |
| | RAFAEL | U | X | Dade Lock & Key | 5804 Bird Rd | Miami | FL 33155 | (305) 666-3446 | (305) 666-1015 fax |
| | | | | Dakota Fluid Power Inc | 3500 N Saint Paul Ave | Sioux Falls | SD 57104-7019 | (605) 332-0988 | (605) 332-0988 fax |
| | | | | Dakota Hydra-power | 1724 40th Ave Se | NORTH-DAKOTA state | ND 58554-4664 | (701) 663-9878 | (701) 663-0223 fax |
| | CHUCK | | X | DAVE & HARRY LOCKSMITHS | 116 E. University Ave. | Champaign | IL 61820 | (217) 352-5034 | (217) 352-3505 fax |
| X | DON | permanently closed | X | Dave's Tool Repair | 2392 S Highway 97 # 5 | Redmond | OR 97756 | (541) 548-0510 | (541) 923-5431 fax |
| | MR. DAVIS | | X | Davis Appliance Repair | 4024 Trolley Line Rd | Aiken | SC 29801-2746 | (803) 648-3725 | (803) 648-9407 fax |
| X | JOAN | X | X | DAVIS TOOL CO. | 2921 S Main D | Santa Ana | CA 92707 | (714) 549-7836 | (714) 549-0362 fax |
| | JOHN | | X | Davison Tool Svc Inc | 236 Mill St | Davison | MI | (810) 653-6920 | (810) 653-6138 fax |
| | TERRESA | | X | Dawson Safe and Lock | 26309 Interstate 45 | The Woodlands | TX 79401-4937 | (281) 364-0500 | (281) 292-0911 fax |
| | BILL | | X | Day and Nite Doors | 370 E. Orangethorpe Ave. | Placentia | Ca. 92870 | (888) 743-0056 | (714) 961-1140 fax |
| | JIM | | X | DAYTON TOOL CRIB | 3348 Needmore Rd. | Dayton | OH 45414 | (937) 233-5741 | (937) 233-9516 fax |
| | ASHLEY | U | X | Dbk Concepts Inc | 12905 SW 129th Ave | Miami | FL 33186 | (305) 596-7226 | (305) 596-7222 fax |
| X | Josh, OSCAR | U | X | DC Battery Specialists | 7415 N.E. 1st Place | Miami | FL 33138 | 305-758-5041 | (305) 758-3469 fax |
| X | CEASAR | PERMANENTLY CLOSED | X | De Walt Industrial Tool Co | 2930 Capital Blvd | Raleigh | NC 27604-3235 | (919) 878-0357 | (919) 878-0915 fax |
| X | JIM | Permanently Closed | X | De Walt Industrial Tool Co | 1650 Miller Park Way | Milwaukee | WI 53214-3604 | (414) 645-4285 | (414) 645-4287 fax |
| | JOE | U | X | Dedge's Lock & Key Shop, Inc | 4579 Lenox Ave. | Jacksonville | FL 32205 | (904) 387-2656 | (904) 389-1329 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | DWIGHT | | X | Delco Tools & Equipment | Sw 11th St,s Agnew Ave | Oklahoma City | OK - | (405) 235-8665 | (405) 236-8667 fax |
| | MIKE | | X | Delegard Tool Co. | 4900 Campbell Road | Houston | TX 77041 | (713) 688-4280 | (713) 688-4398 fax |
| | RYAN | | X | Delegard Tool Company | 9141 Lyndale Ave So. | Bloomington | MN 55420 | (952) 881-8683 | (952) 884-5030 fax |
| | IAN ENG. DEPT | | X | DELTROL Fuid Products | 700 Le Bourge Dr. | St. Louis | MO | (314) 427-0600 | (952) 275-7582 fax |
| | SHERRY | U | X | Desco Manufacturing Co | 23031 Arroyo Vista | Rancho Santa Margarita | CA 92688 | (949) 858-7400 | (949) 858-9141 fax |
| | GARY | | X | Desert Scales & Weighing Equipment | 1704 W Linden St | Phoenix | AZ 85045 | (602) 258-5272 | (602) 275-7581 fax |
| X | TY | | X | Detroit Jack & Tool Service Inc. | 2285 Indiandale | Detroit | MI 48238 | 313-867-2100 | (313) 867-0033 fax |
| X | FABIO | Permanently Closed | X | DeWalt | 4343 South State Rd. 7 (441) Unit #107 | Davie 33314 | FL | (954) 321-6635 | (954) 321-6638 fax |
| X | | Permanently Closed | | DEWALT | 3408 Merle Hay Rd | Des Moines | IA | (515) 270-1340 | (515) 276-9434 fax |
| X | EY | Permanently Closed | | DeWalt | 6485 Pearl Road | Parma Heights | OH 44130 | (440) 842-9100 | (440) 884-3430 fax |
| X | | Permanently Closed | | DeWalt | 746 Fesslers Ln | Nashville | TN | (615) 242-1633 | (615) 242-8336 fax |
| X | BRIAN | U | X | DeWalt / Porter Cable Service | 5565 S Decatur Blvd, | Las Vegas | NV - 89118 | (702) 889-6025 | (702) 889-6030 fax |
| X | SEAN | Permanently Closed | X | DEWALT FACTORY SVC | 5760 Northampton Blvd # 110 | Virginia Beach | VA | (757) 363-0091 | (757) 363-7512 fax |
| | | Not a working # | | DeWalt Industrial Tool Company | 4001 E Broadway Rd Ste B11 | Phoenix | AZ - 85040 | (602) 279-6414 | (602) 437-2200 fax |
| X | CHRISTY | Permanently Closed | | DeWalt Industrial Tool Company | 2982 28th St SW | Grandville | MI | (616) 261-0425 | (616) 261-0432 fax |
| X | MIKE SHULTZ | PERmanently closed | X | DEWALT INDUSTRIAL TOOL CO | 11414 E 51st St | Tulsa | OK 74146 | (918) 249-8641 | (918) 249-8676 fax |
| X | STEVE | Permanently Closed | X | DeWalt Industrial Tool Co | 1638 6th Ave | Charleston | WV 25312-2424 | (304) 343-0289 | (304) 343-0715 fax |
| X | CARLOS | PERMANENTLY CLOSED | X | DeWalt Industrial Tool Company | 213 Us Highway 46 | Elmwood Park | NJ 07407 | (201) 475-3524 | (201) 475-3526 fax |
| X | Diego | U | X | DeWalt Industrial Tool Company | 3120 W California Ave Suite E | Salt Lake City | UT 84104 | (801) 486-5828 | (801) 486-5848 fax |
| X | ARMANDO | u | X | DeWalt Porter Cable Service | 2100 Airport Way S | Seattle | WA 98134 | (206) 763-2010 | (206) 763-1948 fax |
| X | | SITE CLOSED | | DeWalt Service Center | 732 Lakeside Dr | Mobile | AL 36693 | (251) 602-1000 | (251) 602-1100 fax |
| X | | Permanently Closed | | Dewalt service center | 30475 Stephenson Highway (Detroit) | Madison Heights | MI 48071 | (248) 597-5000 | (248) 597-5004 fax |
| X | Harry | U | X | Dewalt Service Center | 5617 Queens Blvd | Woodside | NY 11377 | (718) 779-8810 | (718) 779-8810 fax |
| X | RHONDA | PerMANENTLY CLOSED | X | DeWalt Service Center | 2310 E Sharon Rd | Cincinnati | OH 45241 | (513) 772-3111 | (513) 772-0694 fax |
| X | HENRY / WADE | U | X | Dewalt Service Center | 1218 Arion Parkway Suite 114 | San Antonio | TX 78216 | (210) 732-1221 | (210) 732-6147 fax |
| X | CHUCK | U | X | DEWALT SERVICE CENTERS | 9201 Quivira Road | Overland Park | KS 66214 | (913) 495-4330 | (913) 495-4378 fax |
| X | Kenneth | U | X | DeWalt/Portercable/Delta Svc | 1300 N Interstate 35 E Ste 112 | Carrollton | TX 75006 | (972) 446-2996 | (972) 446-8157 |
| | Madeline/ Emily | | X | Dex Imaging | 4827 Pembroke Rd | Hollywood | FL | (954) 966-9700 | (954) 981-0745 fax |
| | | | | DGM Controls | 1416 Elliott Ave. W | Seattle | WA 98119 | (206) 284-6319 | (206) 284-5243 fax |
| X | JILL | X,U | X | Diamond Electric Motor & Tool | 1465 S 300 W | Salt Lake City | UT 84115-5103 | (801) 484-7541 | (801) 484-7541 fax |
| | | | | Diamond Knife & Shear | 10942 Wye Dr Ste 207 | San Antonio | TX 78217-2649 | (210) 650-3433 | (210) 650-0039 fax |
| | | | | Diamond Lock Svc | 224 s 15th Ave | 23860-3731 - Hopewell city | VA | (804) 541-2585 | (804) 541-1102 fax |
| | Danny | U | X | Dib's Safe & Lock | 342 W 6th St | San Bernardino | CA 92401 | (909) 885-0452 | (909) 885-1933 fax |
| | JEAN | | X | Dick Kearsley Svc Ctr | 520 S State St | Clearfield | UT 84015-1733 (84015) | 8017731835or8017734836, | (801) 773-1835 fax |
| | | | | Diebold | 5995 Mayfair Rd | North Canton | OH 44720-1550 | (330) 490-5794 | (330) 490-5794 fax |
| | | | | Diesel Electrical Equipment Co - Susan Pappas Gregroy, Martha Simpson | 139 N Griffith Blvd | Griffith | IN 46319 | (219) 922-1848 | (219) 922-1849 fax |
| | Allen | | X | DIGITAL IMAGING SVC INC | 5010 Us Highway 19, | Palmetto | FL | 941-721-6012 | (941) 721-1932 fax |
| X | X | X | X | Direct Tools & Fasteners | 1710 Standard Ave | Glendale | CA 91201-2010 | (818) 500-7358 | (818) 500-7363 fax |
| | | | | DIVERSIFIED HOME SVC INC | 4431 20th St NW | Canton | OH | (330) 478-5272 | (330) 478-1424 fax |
| | MIKE | U | X | Dixie Construction Products | 970 Huff Rd. | Atlanta | GA | (404) 351-1100 | (404) 350-2359 fax |
| | FRONT DESK | | X | Dixie Lock/Safe Servie | 7920 Gulf Freeway | Houston | TX 77017 | (713) 643-5767 | (713) 643-3243 fax |
| | | | | DLOW REPAIRS | 115 CHURCH ST | O'FALLON | MO 63366 | (636) 978-7573 | (636) 294-1567 fax |
| X | Winston | U | X | DMH Industrial Electric | 2701 Hewitt Ave | Everett | WA 98201 | (425) 259-3124 | (425) 339-8427 fax |
| X | BECKY / JAMES | U | X | Doc's Electric Motor Repair | 6419 Table Rock Rd | Central Point | OR 97502 | (541) 830-0505 | (541) 830-0075 fax |
| | DEAN | | X | Dolphin Machine | 2939 Brooks Park Dr | North Las Vegas | NV 89030-3956 | (702) 642-0075 | (702) 642-1006 fax |
| | CHRIS | U | X | Domen Lawnmower | 8470 Cerritos Ave Ste M | Stanton | CA 90680 | (714) 527-2430 | (714) 527-6603 fax |
| X | VICKY | U | X | Door Control Svc Inc | 321 Vz County Road 4500 | Ben Wheeler | TX 75754 | (903) 833-111 | (903) 833-1020 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | JOHNNY, MIGUEL | U | X | Door-Man | 910 Hoover Ave. | National City | CA 91950 | (619) 474-3667 | (619) 474-7413 fax |
| | | | | | | | | (941)355-4546 or | |
| | NG# | | | DOS Imaging | 1225 Tallevast Rd | Sarasota | FL | (941)355-7857 | (941) 355-7857 fax |
| | HEATHER | | X | Doug's Appliance Service | 1718 E 5th St | Lumberton | NC 28358 | (910) 738-7112 | (910) 738-3115 fax |
| | GLEN | | X | Dover Flexo Electronics, Inc. | 217 Pickering Rd. | Rochester | NH 03867 | Ph:603-332-6150 | (603) 332-3758 fax |
| | MR. DOWNS | | X | DOWNS Safe & Lock Co. | 1846 Cheshire Bridge Road | Atlanta | GA 30324 | (404) 873-2515 | (404) 873-4581 fax |
| | JACKIE | | X | Dre Bo America Inc - Coal Center | 500 Technology Dr | 15423-1054 - Coal Center | PA | (724) 938-3056 | (724) 938-0692 fax |
| | | | | DTE INC. | 110 Baird Parkway | Mansfield | OH 44903 | (419) 522-3428 | (419) 522-3458 fax |
| | OK TO FAX | | X | Du Page Security Solutions Inc | 603 S Addison Rd | Du Page | IL | (630)530-1300 | (630) 530-7935 fax |
| | JEFF HAMMAKER | | X | Duotech | 245 Industrial Park Rd. | Franklin | NC 28734 | (828) 369-5411 | (828) 369-5412 fax |
| X | C. Rodriguez | X | X | Duran York Hydraulic Sv | 515 N. Hackberry | San Antonio | TX 78202 | 210-224-5271 | (210) 224-5250 fax |
| | Randy | U | X | Duthie Power Service | 2335 E Cherry Industrial Cir | Long Beach | CA 90805-4416 | (800) 394-7697 | (562) 790-8230 fax |
| | | | | Dynamic Fastener Svc | 9911 E 53rd St | | KS | (816) 358-9899 | (816) 358-9899 fax |
| | LOUIE | | X | DYNAMITE TOOL CO INC | 1551 Smithtown Ave | Bohemia | NY | 631-563-8181 | (631) 563-8928 fax |
| | | | | Dynatech Electronics Inc | 4 Mill Dr | Harlan | KY 4831 | (606) 573-7499 | (606) 573-7466 fax |
| | TYLER | | X | Dyna-Tech Generators | 602 E Evergreen Rd | Lebanon | PA 17042-7925 | (717) 274-8934 | (717) 274-8934 fax |
| | | | | E T Industrial Supply Company, Inc. | 3208 B Mike Padgett Highway | Augusta | GA 30906 | (706)-771-1980 | (706) 771-1982 fax |
| | GRACE | | X | E/c Vibration & Balancing Svc | 726 Lunt Ave # C | Schaumburg | IL 60193-4476 | (847) 352-7076 | (847) 352-8231 fax |
| | JAMES | | X | East Cooper Lock & Safe Inc | 1545 Johnnie Dodds Blvd | Mt Pleasant | SC 29464-3209 | (843) 881-2044 | (843) 884-1151 fax |
| | | | | East Tennessee Scale Works | 10000 Martel Rd | Lenoir City | TN 37772-4362 | (865) 986-8309 | (865) 986-8309 fax |
| | TOM | | X | Eastern Industrial | 2231 Jericho Turnpike | Garden City | NY 11040 | (516) 741-3198 | (516) 739-3205 fax |
| | REPAIR DEPT. | | X | Eastland Industries Inc | 4115 Washington Blvd | Hillside | IL 60162-1126 | (708) 547-6500 | (708) 547-9059 fax |
| X | MIKE, SUSAN | X,U | X | Eastside Saw | 12880 Bel Red Rd | Bellevue | WA 98005 | (425) 454-7627 | (425) 454-6735 fax |
| | AMANDA | | X | Eastway Lock & Key, Inc. | 3807 Monroe Rd. | Charlotte | NC 28205 | (704) 347-1088 | (704) 347-0596 fax |
| | MARK | | X | EBN | 1701 E. Columbia St. | Evansville | IN 47711 | 812-477-0077 | (812) 479-0100 fax |
| X | Kerry Page | X | X | Edge Construction Supply | 760 W Broadway St | Idaho Falls | ID 83402 | (208) 522-7082 | (208) 529-5456 fax |
| X | Kerry Page | X | X | Edge Construction Supply | 5419 Maynard Ave S | Seattle | WA 98108 | (206) 764-9488 | (206) 764-9487 fax |
| X | DANIEL / GABE | X | X | EDMOND TOOL REPAIR | 552 E Memorial Rd | Oklahoma City | OK | (405) 752-2655 | (405) 752-8360 fax |
| | | | | EEU Inc | 705 W Jones St | Savannah | GA 31401-3116 | (912) 233-4355 | (912) 233-4355 fax |
| X | Wali Butt, Lisa Smith | U | X | EIS INC- Vendor | 1524 W 14th St # 106 | Tempe | AZ 85281-6974 | (602) 325-3900 or direct To Wali - (678)-255-36 | |
| X | JANETTE, JOE | X,U | X | Electric Motor Co | 3433 Stanford Dr NE | Albuquerque | NM 87107 | (505) 881-4077 | (505) 881-6964 fax |
| X | CATHY, SARAH H | X,U | X | Electric Motor Service | 1514 E Commerce St | San Antonio | TX 78205 | (210) 226-3462 | (210) 226-8228 fax |
| X | SHELBY | U | X | Electric Motor Svc Of Shelby | 1143 Airport Rd | Shelby | NC 28150 | (704) 482-9979 | (704) 482-0944 fax |
| X | DORIS / SCOTT | U | X | electric panda sales corp. | 169 Main St. | Everett | MA 02149 | (617) 389-1442 | (617) 389-6823 fax |
| X | LARRY | X | X | Electric Tool & Svc Co Inc | 19442 Conant St | Detroit | MI 48234 | (313) 366-3830 | (313) 366-3434 fax |
| X | JEFF / MATTHEW | U | X | Electrical Equipment Repair | 1330 e 2nd St | 42303-0160 - Owensboro | KY | (270) 684-5357 | (270) 684-7709 fax |
| | | | | Electrical Testing & Maintenance Corp. | 3673 Cherry Road, Suite 101 | Memphis | TN 38118 | (901) 566-5557 | (901) 566-1605 fax |
| | SCOTT | | X | Electrical Testing Inc | 205 Evergreen St SW | Rome | GA 30161 | (770) 445-4993 | (706) 236-9038 fax |
| | | | | Electro Lab Services | 517 N. FULTON AVE | EVANSVILLE | IN 47710 | 812-423-5211 | (812) 421-3689 fax |
| X | | U | | Electro Tech, Inc. Previously Electric Motors Unlimited | 1000 Jonathon Dr | Madison | WI 53713 | (608) 271-2311 | (608) 271-5152 fax |
| X | SUSAN | X,U | X | Electronic Balancing Company | 660 East D Street | Wilmington | CA 90744 | (310) 830-4995 | (310) 830-2447 fax |
| | | | | Electronic Office Systems Inc | 10 | MISSOURI | MO 64081-3130 | (816) 358-7020 | (816) 358-7119 fax |
| X | | PERMANENTLY CLOSED | X | Electronic Services Inc | 7700 Westbank Exp. | Westwego | LA 70094 | 504 436 2596 | (504) 436-2599 fax |
| | | | | Electronic Systems Inc | 361 Southport Cir | Virginia Beach | VA 23452 | (757) 497-2095 | (757) 497-2095 fax |
| | DANNY | | X | Electronics Repair Center | 4069 Waterlick Rd, | Forest | VA 24551-1556 | (434) 525-1758 | (434) 525-5226 fax |
| | HARVEY | | X | Elmer & Son Locksmiths - Steger | 3001 Chicago Rd | 60475-1053 - Steger | IL | (708) 755-5273 | (708) 755-5283 fax |
| | | | | Emc Electro Mechanical | 411 S Dawson St | Seattle | WA 98108 | (206) 767-9307 | (206) 767-8294 fax |
| | TONY /PEGGY / JOCELYN | U | X | Empire Hydraulic Svc | 37 W Iron Ave | Mesa | AZ 85210 | (480) 633-4700 | (480) 633-4719 fax |
| | STEVE, PAUL | U | X | Empire Mowers | 22410 Alessandro Blvd | Moreno Valley | CA 92553-8319 | (951) 697-6688 | (951) 697-6682 fax |
| | LORENA | U | X | Enforcement Electronics | 3705 Century Blvd. | Lakeland | FL 33811 | 863-646-7009 | (863) 644-3325 fax |
| | | | | Engine Service & Supply | 1902 Andrews Hwy | Odessa | TX 79761-1193 | (432) 337-0181 | (432) 337-0181 fax |
| | | | | | 2780 Courier Dr NW | Grand Rapids | | 6167352252 or 6167350077 | |
| | ROBIN | | X | Engineered Tooling Systems Inc, | | | MI | | (616) 735-2252 fax |
| | CINDY, JIMMY | | X | Ensco Supply Co | 4344 Federal Dr # 104 | Greensboro | NC | (336) 292-9000 | (336) 292-7162 fax |
| | BRAD | | X | Environmental Protection SV | 4 Industrial Park Drive | Wheeling | WV 26003 | (304) 232-1590 | (304) 232-1599 fax |
| | ROY, Vicky | | X | Eric's Industrial Supplies Inc | 5490 NW 161st St | Hialeah | FL 33018 | (305) 620-3588 | |
| X | KEVIN, ERNIE, Nathan | U | X | Ernie's Tool & Specialty | 20 South Dixie Hwy | St. Augustine | FL 32084 | (904) 829-5712 | (904) 829-6111 fax |
| X | GLENN, SKY | U | X | Escambia Electric Motor | 1101 W Main St | Pensacola | FL 32505 | 850-432-1577 | No longer wants to recieve |
| | Tammy | U | X | ESCO | 13901 Lynmar Blvd | Tampa | FL | (800) 237-9710 | (813) 855-1649 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | OK TO FAX RECP | | X | ETNA SUPPLY COMPANY | 4901 Clay Avenue SW | Grand Rapids | MI 49548 | (616) 241-5414 | (616) 241-4786 fax |
| X | HEATHER, JULIE | X | X | Eurton Electric | 9920 Painter Ave | Santa Fe Springs | CA 90670 | (562) 946-4477 | (562) 946-0014 fax |
| | SUMMER | | X | Evergreen Marketing Group | 126 Calvary St. | Waltham | MA 02454 | (781) 899-0790 | (781) 899-1482 fax |
| | TRISH | | X | expo service insuance | 285 Mill Rd | Chelmsford | MA 01824 | (978) 367-5600 | (978) 367-5700 fax |
| X | MISSY / STEVE HALLER | U | X | F&M Mafco | 9149 Dry Fork Rd, | Harrison | OH - 45030 | (513) 367-2151 | (513) 367-0363 fax |
| | FRONT DESK | | X | FARMINGTON SAFE & LOCK CO | 6105 E Main St | Farmington | NM 87402 | (505) 327-3888 | (505) 327-0659 fax |
| | | | | Fast Frame | 615 S Randall Rd # 109 | ILLINOIS state | IL 60174-1564 | 630-443-7255 | (630) 443-7256 fax |
| | GRANT | | X | Fastco of Charlotte | 5201 Nations Ford Rd | Charlotte | NC 28217 | (704) 525-6401 | (704) 525-2319 fax |
| | FRONT DESK | | X | Fastenal | 3244 union Rd | Cheektowaga | NY 14227 | (716) 684-2293 | (716) 684-2294 fax |
| X | CODY, Sarah | U | X | Fastenal | 561 Cleveland St. | Elyria | OH 44035 | (440) 365-4955 | (440) 365-4956 fax |
| X | ANGIE, RACHEL, TERESA, PHILLIP, MICHAEL | U | X | Fastenal | 940 W. Wilbeth Rd. | Akron | OH 44314 | (330) 745-5000 | (330) 745-5011 fax |
| X | LAURA, Ryan | U | X | Fastenal | 2949 Hoover Road | Stevens Point | WI 54481 | (715)344-4410 | (715) 344-5453 fax |
| | ZACK | | X | Fastener's Inc | 1605 Progress Dr. | Madison Heights | MI 48071 | (248) 542-5400 | (248) 582-9033 fax |
| | MONTELL | | X | Fastframe | 13401 Ventura Blvd # 102 | SHERMAN OAKS | CA | (818) 784-3222 | (818) 784-3222 fax |
| | | | | | | | | | |
| | # NG | Out of Buisness | | Fax Chance Network, Inc. | 317 Raleigh St | Orlando | FL 32806 | (407) 382-4996 | (407) 658-1510 fax |
| | VALERIE | | X | FEDERAL EQUIPMENT | 2029 9th Ave | Ronkonkoma | NY | 631-467-9400 | (631) 467-8249 fax |
| | EVONNA | | X | Federal Lock & Safe Inc | 5130 Wilson Boulevard | Arlington | VA 22205 | (703) 525-1436 | (703) 525-1637 fax |
| | TONY | | X | FELTS LOCK & ALARM CO., INC. | P.O. Box 5707 | Evansville | IN 47716-5707 | (812) 473-4000 | (812) 477-2690 fax |
| | DORTHY | | X | Fenton Sew-N-Vac & Janitorial Supply | 180 Gravois Bluffs Cir | Fenton | MO | (636) 343-8088 | (636) 343-0609 fax |
| | ROBERT | | X | Fibrenetics Inc. | 2 Cutters Dock Road, PO Box 632 | Woodbridge | NJ 07095 | (732) 636-5670 | (732) 636-6624 fax |
| | | | | Fiduk's Industrial Svc | 7 Meco Cir | Wilmington | DE 19804-1193 | (302) 994-9176 | (302) 994-9176 fax |
| | LINDA | | X | Fitzgerald Equipment | 4650 Boeing Drive, | Rockford | IL61109 | (815) 397-7050 | (815) 397-7357 fax |
| | MIKE | | X | FIVE BORO PNEU-TRONICS INC. | 801 E 42ND ST | BROOKLYN | NY 11210 | (718) 338-8911 | (718) 338-8914 fax |
| | NATALIE | | X | Flag Service & Maintenance Inc | Grove St & Crown Point Rd | | NJ 08086 | (856) 848-2901 | (856) 845-4387 fax |
| X | | PERMANENTLY CLOSED | | Flannigan Electric | 1820 South West Street | Yazoo City | MS 39194 | (601) 355-8770 | (601) 355-8770 fax |
| | PAUL ROMANO | | X | Fleetwood Lock | 1085 Yonkers Ave. | Yonker | Ny 10704 | (914) 237-1073 | (914) 231-1171 fax |
| | JOAN | | X | Flemington Fur Co. | 8 Spring St | Flemington | NJ 08822 | (908) 782-2212 | (908) 782-0378 fax |
| | Jeff, Patty | U | X | Florida Industrial Scale Co | 728 Industry Rd | Longwood | FL-32750 | 407-331-7972 | (407) 831-0653 fax |
| | ANNA JONES | U | X | FLORIDA TRANSFORMER, INC | P.O. Box 507 | DeFuniak Springs | FL 32435 | (850) 892-2711 | (850) 892-6428 fax |
| | AL | | X | Flushing Lock & Key Service | | jamaica | NY | (718) 297-9711 | (718) 523-6041 fax |
| X | JUNIOR RUCKMAN | U | X | Formally BERNIE'S TOOL & FASTENERS now Colony Hardware | 2322 NE Waldo Road | Gainesville | FL 32609 | (352) 375-1244 | (352) 375-1408 fax |
| | | | | Formax | 44 Venture Dr | Dover | NH 03820-5912 | (603) 743-6366 | (603) 743-6366 fax |
| | Caesar | U | X | Formerly: Allied Fastener & Tool Inc Present: Colony Hardware | 2487 Tradeport Dr. | Orlando | FL 32824 | (407)425-2884 | |
| X | CLAUDIA, Lilly | U | X | Formerly: BC Carbide Current:Stellar Industrial | 2022 West 11th St. | Upland | CA 91786 | (909) 946-8039 | (909) 946-8069 fax |
| X | Junior, Lisa | U | X | Formerly: Bernie's Tool & Fastener Svc Present: Colony Hardware | 4211 Highway Ave | Jacksonville | FL - 32254 | (904) 384-4999 | (904) 384-0626 fax |
| | BRENDA, Justin | U | X | Formerly: Bobcat West Construction Equip Now: Pape Material Handling | 47132 Kato Rd | Fremont | CA 94538 | 510-659-4100 | (510) 661-5706 fax |
| | Ed | U | X | Formerly: Carbide Saw Current: California Carbide Inc. | 2521 Grand Ave | Ventura | CA 93003 | 805-644-5917 | (805) 644-5178 fax |
| | Beck Morgan | U | X | Formerly: Heusser Neweigh Metrology Services Now: Rice Lake Weighing systems | 1400 Willow Pass Court | Concord | CA 94520 | 925-798-8900 Corporate number | |
| | Nancy | U | X | Formerly: Scalemasters Inc Now: USA Weighing Systems | 17450 Mt. Herrman St. | Fountain Valley | CA 92708 | (562) 699-0341 | no longer have a fax |
| X | STEVE, SHERRY | U | X | Foss Industries Inc | 1048 Elkton Dr | Colorado Springs | CO 80907 | (719) 590-7911 | (719) 590-7917 fax |
| | NOT IN SERVICE | | | Foxboro Tool Repair Inc | 16 Railroad Avenue | Foxboro | MA 02035 | (508) 543-2606 | (508) 543-3914 fax |
| Out of Business | CHRIS | | X | Framer's Workshop -No Longer in Business | 4161 N Craftsman Ct | Scottsdale | AZ 85251 | (480)945-4261 | (480) 945-9986 fax |
| X | SAL (DECEASED) | Nol Longer in Business | | Franco Power Tools | 8226 Sorensen Ave Ste D | Santa Fe Springs | CA 90670 | (562) 693-9639 | (562) 693-9521 fax |
| | J.R. | | X | Fred M Velepec Co Inc | 7172 70th St | Flushing | NY 11385-7246 | (718) 821-6636 | (718) 821-5874 fax |
| | RENEE | | X | Freebird Glass Inc. | 163 Praire Lea | Cypress | TX 77429 | (281) 373-3423 | (281) 256-2722 fax |
| | STEPHANIE | | X | Freeman Electronics Inc | 3404 W Wendover Ave, Ste J | Greensboro | NC 27407 | (336) 299-9851 | (336) 854-8004 fax |
| | FRONT DESK | | X | Fuelcell | 400 W Cummings Park | Woburn | MA 01801 | (781) 938-5300 | (781) 935-6966 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | ESTER | | X | Fuller's Alamo Safe & Lock | 3723 West Ave | San Antonio | TX 78213 | (210) 344-4523 | (210) 366-0723 fax |
| | | | | Fulton Communications Co | 3146 Reps Miller Rd. | Norcross | GA 30071 | (770) 446-3330 | (770) 446-3330 fax |
| | GENTLEMAN | | X | G & H Service Co | 449 E Lafayette St | Norristown | PA 19401 | (610) 272-7695 | (610) 272-7305 fax |
| | GARY | | X | G & L Locksmiths | 7247 Center St | Mentor | OH 44060 | (440) 974-0550 | (440) 974-0500 fax |
| | JONI | | X | Gainey Sharpening Service | 644 Erie St N | Massillon | OH 44646-4675 | (330) 832-4110 | (330) 832-4246 fax |
| | | | | Gap Power Equipment | 5399 Lincoln Hwy | Gap | PA 17527-9701 | (717) 442-4859 | (717) 442-4859 fax |
| | GRACE | | X | Garcom, Inc. | 5861 Cleveland Ave | El Paso | TX 79907 | (915) 859-2424 | (915) 775-0222 fax |
| | BECKY | | X | Gardner Marsh Gas Equipment Co Inc | 8209 Brownleigh Dr, | Raleigh | NC - 27617 | (919) 787-8214 | (919) 782-5133 fax |
| | ANDREW | U | X | Gary Taylor Inc | 1843 COLUMBIA RD NW | WASHINGTON | DC 20009 | (202) 483-5853 | (202) 483-9512 fax |
| | PATTY | U | X | Gary's Repair Shop | 711 Highway 64 E | Bald Knob | AR 72010 | (501)724-6308 | (501) 724-6659 fax |
| | TIM | | X | Gas and Supply | 1452 4th St | Harvey | LA 70058 | (504) 362-9395 | (504) 366-4533 fax |
| | # NO GOOD | | | Gateway Telnet | 6842 Hayvenhurst Ave | Van Nuys | CA 91406-4790 | (818) 374-7009 | (818) 374-7011 fax |
| | SAUL | U | X | Gear Driven Automotive | 8656 Reseda Blvd | Northridge | CA 91324 | (818) 678-6500 | (818) 678-6500 fax |
| | | | | Gemini Technical Services | 66 River Rd | Bow | NH 03304 | (603) 225-2003 | (603) 225-2010 fax |
| | RECP. | | X | General Hydraulics | 701 N 20th St | St Louis | MO | (314) 241-8985 | (314) 241-7723 fax |
| X | QUINN | X | X | General Motor Repair & Service Inc | 2206 Westbrook St | Greensboro | NC 27407 | (336) 292-1715 | (336) 292-1027 fax |
| X | JESSICA /VERONICA | U | X | General Servo & Spindle Motors | 360 Industrial Dr, 60177-1199 | South Elgin | IL | (630) 889-9261 | (630) 889-9252 fax |
| | SCOTT | | X | General Tool & Supply Co | 2705 NW Nicolai St | Portland | OR 97210 | (503)226-3411 | (503) 778-5518 fax |
| | | | | Generator Services Inc | 2719 S Whitney Ave | Independence | MO 64057-1551 | (816) 478-0629 | (816) 478-0629 fax |
| | DAVID/TAMMY | U | X | Gen-Tech | 7901 N 70th Ave | GLENDALE | AZ | (623) 937-1719 | (623) 937-0408 fax |
| | BILL | | X | GEN-TECH OF NEVADA | 1000 Sharp circle | N. Las Vegas | NV 85303-1300 | (702) 633-6400 | (702) 633-5960 fax |
| | OK TO FAX | | X | Gerhart Measurenmation | 754 Roble Road, Suite 140 | Allentown | PA 18109 | 888-437-4278 | (610) 266-5775 fax |
| | # NO GOOD | | | Gerhart Scale Corp | 754 Roble Rd # 140 | Allentown | PA 18109-9132 | (732) 525-9610 | (732) 525-9610 fax |
| X | STEVE, KEITH, Sarah | U | X | GEZON TOOL SERVICE | 322 RUMSEY SOUTH WEST | Grand Rapids | MI 49503 | (616) 451-2725 | (616) 451-2728 fax |
| | | | Permanently Closed | Gima Appliance Service Inc. | 570 Dillingham Blvd | Honolulu | HI 96817-6603 | 808-536-6956 | (808) 845-7555 fax |
| X | RENEE | | X | Glass Source | 7150 Madison Avenue West | Golden Valley | MN 55427 | (763) 545-1800 | (763) 545-2894 fax |
| X | JEFF | X | X | GLENN'S TOOL SERVICE | 2149 E. INDIAN SCHOOL RD | Phoenix | AZ 85016 | (602) 264-6203 | (602) 956-3787 fax |
| | TADDA | | X | Glens Key Lock & Safe Company | 1147 South State Street | Salt Lake City | UT 84111-4596 | (801) 413-0577 | (801) 355-3414 fax |
| | JARED, TIM HERT | X,U | X | Global bolting technologies | 317 S 25th St | Billings | MT 59101 | (406) 245-2078 | (406) 248-1121 fax |
| X | MICHELLE | U | X | Global Electronics Service | 5325 Palmero Court | Buford | GA 30518 | (770) 965-9294 | (770) 965-1311 fax |
| | | | | GM TECHNICAL SERVICES | 8 Hammond Suite 105 | Irvine | CA 92616 | (949) 588-6016 | (949) 588-6023 fax |
| | GUS | | X | GMENI Inc | 6801 Kentucky Dam Rd, | Paducah | KY 42003 | (270) 898-6018 | (270) 898-8498 fax |
| | ANDREW, JIM | U | X | Godby Safe & Lock | 902 South Dixie Hwy | Lantana | FL 33462 | (561) 540-6004 | (561) 540-6005 fax |
| | MARYANN | | X | Godwin & Son Signs | 313 Hanmore | Harlingen | TX 78550 | (956) 423-2689 | (956) 423-3914 fax |
| | STEVE | | X | Gogel Fasteners &Industrial Supply Co. | 1819th N 13th street | Toledo | OH 43604 | (419) 243-9144 | (419) 243-9696 fax |
| | CONNIE | | X | Golden Needle Inc. | 330 S Kingshighway St | Cape Girardeau | MO 63703 | (573) 339-0494 | (573) 339-7090 fax |
| | ROBERT GOLDENS | | X | Goldens Casa Linda Keys | 10238 Garland Rd | Dallas | TX 75218 | (214) 324-4747 | (214) 324-3737 fax |
| | #s NO GOOD | | | Goodstrong Lock & Alarm Co | 3366 Hillside Ave Suite 9 | New Hyde Park | NY 11040 | (516) 294-3969 | (516) 294-3969 fax |
| X | DOUG, IZZY | U | X | Grabber construction products | 2241 Carion Ct | Pittsburg | CA 94565 | (925) 680-0777 | (925) 687-6261 fax |
| | NANCY | | X | Grand Blanc Industries | 8201 Industrial Park Dr | Grand Blanc | MI 48439 | (800) 397-8511 | (810) 694-7100 fax |
| | | | | Grand Frame | 209 S. Arlington Heights Rd. | Arlington Heights | IL 60005 | 847 253-9393 | (847) 253-9411 fax |
| X | JAMEY | U | X | Granite City Tool Co Of Vt Inc - Barre | Po Box 411 | Barre | VT 05641-0411 | (802) 476-3137 | (802) 476-8403 fax |
| | JOHN | | X | Granite Lock Co., Inc. | 755 Southern Artery | Quincy | MA 02169 | (617) 472-2177 | (617) 479-3341 fax |
| | HELEN | | X | Great Lakes Rubber Co., Inc. | 30573 Beck Rd | Wixom | MI 48393 | (248) 624-5710 | (248) 624-4770 fax |
| | CHRIS JR. | | X | Great Valley Lock Shop | 16 Church Road | Malvern | PA 19355 | (484) 324-2986 | (610) 889-3837 fax |
| X | KENNY, ERIN | X,U | X | Greeley Electric Repair, Inc | 2509 1/2 8th Ave | Greeley | CO 80631 | (970) 352-1961 | (970) 352-5536 fax |
| | APRIL | U | X | Green Valley Lock & Safe | 80 N. Pecos Road, Suite G | Henderson | NV 89074 | (702) 897-0800 | (702) 897-6500 fax |
| | STEVE | | Permanently Closed | Greene's Business Machines, Inc. | 2169 Rocky Ridge Road | Birmingham | AL 35216 | (205) 979-8201 | (205) 979-5533 fax |
| | LACY | | X | Greentree Supply Co., Inc. | 3012-F S. Elm-Eugene St. | Greensboro | NC | (336) 272-9954 | (336) 272-3567 fax |
| | JIM | | X | Grott's Locksmiths Ctr Inc | 1112 Winchester Rd | Lexington | KY 40505-4029 | (859) 253-4811 | (859) 255-3484 fax |
| | DELVIN | | X | Guilford Locksmithing Inc | 505 Chimney Rock Rd | Greensboro | NC | (336)856-2882 or (336)297-4195 | (336) 297-4195 fax |
| X | EARL | X | X | Gustin Hydraulics | 151 Commonwealth Ave | Salt Lake City | UT 84115 | (801) 487-0624 | (801) 466-4871 fax |
| X | TAMMY | U | X | H & H Hydraulics | 8414 Gulf View Drive | Soddy Daisy | TN 37379 | (423) 332-7800 | (423) 332-6868 fax |
| | GREG | | X | H & H Lock & Security | 9140 Gaither Rd | Gaithersburg | MD 20877-1489 | (301) 948-1996 | (301) 948-5265 fax |
| X | STEVE | | X | H & H Tool Service, Inc. | 2307 McAllister | Houston | TX 77092 | (713) 682-8665 | (713) 682-8624 fax |
| X | DAVID / HOWARD | U | X | H K & W SUPPLY | 610 W. Chestnut | Springfield | MO 65806 | (417) 869-4527 | (417) 869-1734 fax |
| | ROY | | X | H K McJunkin; Inc | 7724 Edgewood Avenue | PITTSBURGH | PA | (412) 271-5400 | (412) 271-0279 fax |
| | DALE | | X | HAJOCA | 3000 Cofer Road | Richmond | VA 23224 | (804) 231-5790 | (804) 230-4212 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | #s NO GOOD | | | HAMILTON APPLIANCE REPAIR | 1298 Bethel Dr | Eugene | OR 97402 | (541) 689-0242 | (541) 689-0242 fax |
| | VICTORIA | | X | Hampton Roads Communication Technologies | 2023 High Street | Portsmouth | VA 23704 | (757) 399-3350 | (757) 397-3405 fax |
| | CHUCK HANCOCK | | X | Hancock Tool Co. | 12000 Riverwood Drive | Burnsville | MN 55337 | (952) 890-5984 | (952) 890-0058 fax |
| X | ANNA, Jenna | U | X | Hanes Supply Inc | 20 Jetview Dr | Rochester | NY 14624-4904 | (888) 426-3755 | (585) 235-0229 fax |
| | | | | Hang It Inc. | 122 8th Street SE | Minneapolis | MN 55414 | 612-874-7222 | (612) 871-1845 fax |
| X | WILL | U | X | Harbor Freight Tools | 1616 e Interstate 40, | Amarillo | TX | (806) 373-8161 | (806) 342-5399 fax |
| | DOGA / SIMON | U | X | Harbor Freight Tools USA Inc | 5820 Asher Ave # 7e | Little Rock | AR 72206 | (501)562-6262 | (501) 562-6461 fax |
| | DAVID | | X | Harnessland | 2146 Bingle Rd, | Houston | TX 77055 | (888) 688-8769 | (713) 688-2583 fax |
| X | BELINDA /PAUL, BRIAN | U | X | Hatten Electric | 130 S. Hastings ave | Hastings | NE 68901 | (402) 463-4596 | (402) 462-5247 fax |
| | CAWNY (CONNIE) | | X | Hayes Instrument Svc | 530 Boston Rd | Billerica | MA 01821 | (978) 663-4800 | (978) 663-3812 fax |
| | | | | Hearcare Audiology | 5933 East State Blvd | Fort Wayne | IN 46815 | 260-485-1231 | (260) 486-6958 fax |
| | Jeanette/Corinnea | | X | Hearth & Home | 949 Ault Field Rd | Oak Harbor | WA 98277 | (360) 679-8228 | (360) 675-7292 fax |
| | | | | Heartland Services Inc | 14206 Overbrook Rd | Shawnee Mission | KS 66224 | (913)685-8555 | (913) 685-8555 fax |
| | | | | Heartland Services, Inc. | 1615 Dundee Ave. Dock G. | Elgin | IL. 60120 | 847-888-7000 | (847) 888-8940 fax |
| X | ROB | X | X | HEATH SALES & SERVICE, INC. | 518 EAST 16TH STREET | KANSAS CITY | MO 64108 | (816) 421-3330 | (816) 421-3770 fax |
| | TOMMY | | X | Heavy Duty Tools Inc - St Louis | 14 Sunnen Dr # 142, | St Louis | MO | (314) 645-4720 | (314) 645-0078 fax |
| | DUSTIN / HALIE | U | X | Heavy Maintenance Supply, Inc. | 1803 Fifth Avenue South | Jasper | AL 35501 | (205) 384-5284 | (205) 384-5283 fax |
| | | | | Heights Crating Co Inc | 6100 n Shepherd Dr | 77091-4250 - Houston HARRIS | TX | (713) 697-2000 | (713) 697-0224 fax |
| X | BRAD | X | X | Hellgate Tool Repair | 2006 N Ave W | Missoula | MT 59801 | (406) 549-3067 | (406) 721-0067 fax |
| | | | | Hembree Machine Inc | 533 Trinity Ln | Decatur | AL 35601 | (256) 355-9568 | (256) 350-5809 fax |
| X | TOM | X,U | X | HEMET VALLEY TOOLS | 385 W Esplanade | San Jacinto | CA 92583-5010 | (951) 654-1034 | (951) 654-4054 fax |
| | CALEB | | X | Heyman's Safe, Lock & Security | 131 14th Street | Springfield | OR 97477 | (541) 747-6713 | (541) 747-6738 fax |
| | KAREN HUNT, BRAD | | X | HI Strength Bolt | 20488 E RADCLIFF AVE | CENTENNIAL | CO 80015 | (303) 680-6783 | (303) 287-4227 fax |
| | GALE | | X | Hickory Saw and Tool, Inc | 406 9th Street S.E. | Hickory | NC 28602 | (828) 324-5585 | (828) 324-5588 fax |
| | JUNE | | X | Hill & Ferencz Electric Motor | 301 s George St | Goldsboro WAYNE | NC | (919) 736-7373 | (919) 580-0107 fax |
| | ERNEST | | X | Hill Country Electric Supply | 1305 Sidney Baker - Suite C | Kerrville | TX 78028 | (830) 896-1212 | (830) 896-1616 fax |
| | | | | Hobart | 202 Van Ness Ave | Fresno | CA 93721-3186 | (559) 237-2118 | (559) 237-2441 fax |
| X | ELLEN / HEATHER | U | X | Hobart Sales & Svc | 400 Greenwood Rd | Altoona | PA 166 602 | (814) 946-5436 | (814) 946-1590 fax |
| X | DARLENE,CHUCK, DARREL | U | X | Holland Industrial Svc | 49191 Rabun Rd | Bay Minette | AL 36507 | (251) 937-4652 | (251) 937-4657 fax |
| | ROB | | X | HOLLINGSHEAD AVIATION! | 300 Doug Warpoole Road | Smyrna | TN 37167 | (615) 459-3337 | (615) 459-5995 fax |
| | AARON | | X | Holz Tool Supply | 819 Broadway St | Jefferson | IL | (618) 242-4676 | (618) 242-3443 fax |
| | JIM | | X | Home Energy Products | 170 Daniel Webster Hwy | Belmont | NH 03220 | (561) 540 - 6004 | (603) 528-2503 fax |
| | TRAVIS | | X | Hosse & Hosse Safe and Lock Company | 918 Woodland Street | Nashville | TN 37209 | (615) 226-2420 | (615) 226-2488 fax |
| | DAVID | | X | Household Service | 2052 W Sylvania Ave | Toledo | OH | (419) 474-5754 | (419) 472-7654 fax |
| X | BARB | U | X | HPS Electric | 3801 NW Stewart Pkwy | Roseburg | OR 97470 | (541) 673-3162 | (541) 673-8598 fax |
| | | | | Huber Locksmiths | 729 S Main St | Pleasantville | NJ 08232-3223 | (609)641-2222 | (609) 641-2212 fax |
| X | JACK / LOUIS | U | X | Hudson Saw and Tool | 2919 N. Pacific Hwy. | Medford | OR 97501 | (541) 772-2293 | (541) 772-2241 fax |
| | GLENDA NEWMAN | | X | Hudson-Payne Electronics Corp | P.O. BOX 780 | MADISON HEIGHTS | VA 24572 | 434-847-5583 | (434) 847-8812 fax |
| | GEORGE | | X | Huffman Security Company, Inc. | 1312 Lonedell Road | St. Louis | MO 63010 | (636) 282-7233 | (636) 296-0844 fax |
| X | RICHARD | U | X | Hughe's Tool Supply | 1208 Land O Lakes Blvd. | Lutz | FL 33549 | (813) 949-0441 | (813) 949-2153 fax |
| | JAMES | | X | Hugo's Locksmithing & Keys Inc. | 206 s Euclid Ave | 48706-2910 - Bay City | MI | 989-684-2001 | (989) 684-8497 fax |
| X | CODY | X | X | Humboldt Fasteners | 5100 Valley East Blvd Ste 1 | Arcata | CA 95521-7419 | (707) 822-0209 | (707) 826-1851 fax |
| | | | | HUNTERDON LOCK & SAFE INC | 41 Mine St | Flemington | NJ 08822-1528 | (908) 788-9696 | (908) 782-8168 fax |
| | Seana, Chad | U | X | Hupp/Powerlift Division | 1120 Se Lorenz Dr | Ankeny | IA 50021 | (515) 965-5555 | (515) 965-6165 fax |
| | | | | Hydra Quip | 4016 E. 23rd St. | Des Moines | IA 50317 | (515) 265-1453 | (515) 265-2441 fax |
| | AMBER | | X | Hydraulic & Machining Sales & Services | 1900 Benhill Ave. | Baltimore | MD 21226 | (410) 355-5300 | (410) 355-5302 fax |
| | MARK BEAVER, STACEY | X | X | Hydraulic Energy (MFCP) | 6800 Stapleton Drive | Denver | CO 80216 | (303) 333-7442 | (303) 333-5008 fax |
| | DON | | X | Hydraulic Engineered Products & Service Co., Inc. | 803 Pressley Road Suite 101 | Charlotte | NC 28217 | (704) 374-1306 | (704) 374-0029 fax |
| X | TELLICIA, CRAYDEN | U | X | Hydraulic Equipment Svc | 1021 N San Jacinto St | Houston | TX 77002-1138 | (713) 228-9601 | no fax |
| X | LARRY | | X | Hydraulic Service & Supply | 100 Howell St | Dallas | TX 75207 | (214) 748-6015 | (214) 748-7340 fax |
| X | DAVID | X | X | Hydraulic Service Company, Inc. | 3215 Victory Boulevard | Portsmouth | VA 23702-1831 | (757) 487-2513 | (757) 487-4381 fax |
| X | DARRYL / HOWARD | U | X | HYDRAULIC SERVICE INC. | 3304 Barclay St. | 21218 Baltimore | MD | (410) 467-9459 | (410) 467-1019 fax |
| X | DAVID, DEBBIE | U | X | Hydraulic Technical Svc Inc | 620 Seneca Rd | Eugene | OR 97402 | (541) 485-9882 | (541) 485-0211 fax |
| | TIFFANY | U | X | Hyster Sales | 1024 N. Emerald Ave. | Modesto | CA 95351 | (209) 526-1577 | (209) 526-5473 fax |
| | CECILIA | | X | HYSTER SALES CO. | 34782 Lencioni Ave. | Bakersfield | CA 93308 | (661) 393-3673 | (661) 393-5636 fax |
| | RENEE | | X | Hytec Dealer Svc Inc | 3600 Vineland Rd # 121 | Orlando | FL 32811-6461 | 407-297-1001 | (407) 297-4310 fax |
| X | BOB, RAY, ERIC,CHUCK | U | X | Idaho Tool & Equipment | 452 Caldwell Blvd. | Nampa | ID 83651 | 208-465-7533 | (208) 467-4757 fax |
| X | X | X,U | X | IDEAL SAW WORKS | 351 O St | Fresno | CA 93721-3040 | (559) 237-0809 | (559) 237-8879 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | JASON | X | X | Ideal Tool Repair | 456 North 8th Street | Philadelphia | PA 19123 | (215) 925-0672 | (215) 440-9786 fax |
| | JIMMY | | X | IDG BORING-SMITH DIV | 1660 IOWA AVE # 400 | North Carolina | NC | (951) 683-0801 | (951) 683-0822 fax |
| X | BRANDY /DENISE/DALE | X | X | Illinois Electric Works Inc | 2161 Adams St | Granite City | IL 62040-3315 | (618) 451-6900 | (618) 451-6940 fax |
| | EILEEN | | X | In-Air Aviation Service | 8225 Country Club Pl | Indianapolis | IN 46214 | (317) 271-0195 | (317) 271-0345 fax |
| | BLAKE | U | X | Independent Appliance | 2843 E 15th St | Panama City | FL | (850)763-0656 | (850) 769-6720 fax |
| | MAINTENANCE | | X | Indian Trails | 28685 Smith Rd | Romulus | MI 48174 | (734) 326-9801 | (734) 326-9803 fax |
| | | | | Industrial Air Tool | 1305 West Jackson | Pasadena | TX 77506 | 713-477-3144 | (713) 920-8787 fax |
| | JUNE | | X | Industrial Air Tool | 220 29th Street South | Texas City | TX 77590 | 409-948-3527 | (409) 948-1329 fax |
| X | KERRY | Going out of Business 3 or 4/20 | | Industrial Apparatus Repair Inc | 5 Madison Ave NE | Roanoke | VA - 24016 | (540) 343-9240 | (540) 342-6404 fax |
| | DREW | | X | Industrial Battery & Charger | 4211 Underwood Ind. Drive | Irondale | AL 35210 | 205-956-9482 | (205) 956-3088 fax |
| X | JIM | X | X | Industrial Controls Inc | 1710 Eastman Dr | Tifton | GA 31793-8225 | (229) 387-8114 | (229) 382-1034 fax |
| | | | | Industrial Equipment Corp. | 846 N. Main St. | Shoemakersville | PA 19555 | (610) 562-2700 | (610) 562-4642 fax |
| X | DON | | X | Industrial Equipment Repair | 310 Kresge Lane | SPARKS | NV 89431 | (732) 984-0504 | (775) 331-6109 fax |
| | SHANNON | | X | INDUSTRIAL KNIFE COMPANY, INC. | 16000 Trade Zone Avenue Suite 408 | Upper Marlboro | MD 20774 | (301) 390-8106 | (301) 390-7929 fax |
| | JOHN | U | X | Industrial Lock & Security | 401 Main St, | El Segundo | CA US | (310) 322-3252 | (310) 322-3607 fax |
| | KEVIN, Martha | U | X | Industrial Sales & Svc | PO Box 31234 | Billings | MT | (406) 652-7600 | (406) 652-0717 fax |
| | ANNETTE | | X | Industrial Service Technology Inc | 3286 Kentland Ct Se | Grand Rapids | MI 49548 | (616) 247-1033 | (616) 247-0086 fax |
| X | PABLO, Brooke | u | X | Industrial Supply | 1704 West 2550 South | Ogden | UT 84401 | (801) 395-1868 | (801) 395-1899 fax |
| X | CHRISTINE | U | X | Industrial Supply | 1724 Decora Dr. | Rock Springs | WY 82901 | (307) 382-9050 | no fax |
| X | CLAIR MATTHEWS, Kevin | U | X | Industrial Tool & Supply | 839 N Main St | Logan | UT 84321-3228 | (435) 753-4256 | (435) 753-7429 fax |
| | MELISSA | | X | INDUSTRIAL TOOL PRODUCTS, INC | 919 North Central Avenue | Wood Dale | IL 60191 | (630) 766-4040 | (630) 766-4166 fax |
| | Ira Martin | U | X | Instrument & Control Systems | 10088 6th St # F | Rancho Cucamonga California | CA 91730-5748 | 9099876678 or 9099874488 | (909) 987-6678 fax |
| | X #s NO GOOD | | | INSTRUMENT TECH CORP | 15060 BELTWOOD PKWY EAST | ADDISON | TX 75001 | (800) 229-9078 | (972) 458-8789 fax |
| | | | | Intergrity one technologies | 2920-C Fortune Circle | Indianapolis | IN 46241 | 317-241-5800 | (317) 241-8544 fax |
| | | | | International Systems Of Amer | 1812 Cargo Ct | LOUISVILLE | KY 40299 USA | 502) 499-9485 | (502) 491-6543 fax |
| | Dean/Charles | U | X | International Tool | 2590 DAVIE ROAD | DAVIE | FL 33317 | (954) 792-4403 | (954) 792-3560 fax |
| | FRONT DESK | | X | Interstate Cash Register | 961 Norfolk Square | Norfolk | VA 23502 | (757) 461-1600 | (757) 459-2151 fax |
| | PONCH | | X | inventory sales | 9777 Reavis Road | St. Louis | MO 63123 | (314) 776-6200 | (314) 776-0054 fax |
| | COURTNEY | U | X | Iowa Fluid Power | 1610 Blairs Ferry Rd NE | Cedar Rapids | IA | (319) 395-7000 | (319) 795-0200 fax |
| | | | | Iowa Machinery & Supply | 1711 2nd Ave | Des Moines | IA 50314-3604 | (515) 288-3733 | (515) 288-9410 fax |
| | SHELLY | | X | Island Appliance Repair | 110 Portwatch Way # 106 | 28412-7008 - Wilmington | NC | (910) 790-8585 | (910) 790-8608 fax |
| | JEFF | | X | ITR Inc. | N16w22033 Jericho Dr 1 | Waukesha | Wi 53186-1170 | (262) 549-9414 | (262) 549-9410 fax |
| X | SAMANTHA, Mo | U | X | J & A Repair Shop, Inc | 6206 20th Ave Bet 62 and 63rd Street | Brooklyn | NY 11204 | (718) 232-5746 | (718) 259-1083 fax |
| X | MONICA | X | X | J & D Tool Repair | 14050 Orange Ave | Paramount | CA 90723 | (562) 630-1644 | (562) 633-4290 fax |
| | JESSIE | | X | J & H Sewing & Vacuum | 222 North Brinkley Street | Soldotna | AK 99669 | (907) 262-6363 | (907) 789-2673 fax |
| | PATTY | U | X | J & J Locksmiths | 3201 Fulton Ave | Sacramento | CA 95821-2312 | (916) 482-4213 | (916) 485-9385 fax |
| | STEVE | | X | J & K Lock & Security Pros | 636 S Park St | Madison | WI 53715-1828 | (608) 255-5799 | (608) 255-2300 fax |
| | MARY BETH / SHAWNA | U | X | J & S Electronic Business Syst | 878 Jefferson St | Burlington | IA | 319-752-5603 | (319) 752-0537 fax |
| X | RICARDO /TANYA, JOE | U | X | J & S Tool Repair | 1309 Hodges St | Raleigh | NC 27604 | (919) 856-0050 | (919) 856-0051 fax |
| X | MIKE | U | X | J & T Tool & Supply | 5317 Inker Street | Houston | Tx 77007 | 713-880-8013 | (713) 880-5702 fax |
| X | YVONNE | X | X | J M Mc Kinney Co | 12710 Yukon Ave | Hawthorne | CA | (310) 978-9650 | (310) 978-2795 fax |
| | T. | | X | J&S LockSmiths | 5816 Yadkin Rd | 28303-2657 - Fayetteville | NC | (910) 822-5625 | (910) 867-1881 fax |
| X | RICHARD | U | X | J. Pocker & Son | 175 W. Putnam Ave. | Greenwich | CT 06830 | (203) 629-0811 | (212) 750-2053 fax |
| | JEFF | | X | J. Technical Services | 5017 N. Summit st | Toledo | OH 43611 | (419) 729-5263 | (419) 729-4337 fax |
| | KIM | | X | J.A. King | 1650 US HWY 60 | Ledbetter | KY 42058 | (270) 898-7941 | (270) 898-7957 fax |
| X | LISA | X | X | J.M. MCKINNEY EQUIPMENT | 14624 Titus St. | Panorama City | CA 91402 | (818) 786-2527 | (818) 786-2709 fax |
| X | CHILLY | X | X | Jack X Change | 1609 N Orangethorpe Way | Anaheim | CA 92801 | (714) 871-4966 | (714) 871-4591 fax |
| X | MIKE, ROD, RANDY | X,U | X | Jack's Rental Inc | 6642 26th St | Berwyn | IL 60402 | (708) 788-4300 | (708) 788-0389 fax |
| | | | | Jackson Heating & Cooling | 8827 Maple St | Omaha | NE 68134 | (402) 391-4287 | (402) 391-4176 fax |
| X | SALLY | Permanently Closed | X | Jackson Saw | 3255 Brighton Henrietta Town Line Road, Suite 103 | Rochester | NY 14623 | (585) 546-7485 | (585) 546-7975 fax |
| X | RON WINDAU | X | X | James Machinery Co | 223 N Macarthur Blvd | SPRINGFIELD | IL | (217) 522-9115 | (217) 698-9179 fax |
| | | | | JDG Door Inc | 679 Mcdonald Ave | Brooklyn | NY 11218-4913 | (718) 435-6505 | (718) 435-4719 fax |
| | | | | Jean Luft | 719 Thomson Park Dr | Cranberry Township | PA 16066 | 724-772-1700 | (724) 772-0740 fax |
| | TIM | | X | Jencso Industrial Service Inc | 8610 Euclid Chardon Rd | Kirtland | OH 44094 | (440) 256-6262 | (440) 256-3243 fax |
| | RENEE | | X | Jenkins Security Svc Inc | 102 Pump St | Staunton | VA 24401 | (540)886-8616 | (540) 886-0155 fax |
| | JEANIE | | X | Jensen Equipment Co., Inc. | N 27 W 23017 Roundy Dr. | Pewaukee | WI 53072 | (800) 875-8875 | (262) 547-4973 fax |
| | | | | Jesse Philips | 235 Sweet Spring Rd | Glenmoore | PA 19343-2600 | (610) 458-8438 | (610) 458-8438 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | LAURA, TERI | X,U | | Jet Fitting & Supply Corp. | 810 S. Grand Ave. | Santa Ana | CA 92705 | (714) 558-9381 | (714) 541-4491 fax |
| | RECP. | | X | JFJ INDUSTRIES, INC | 2301 E L Anderson Blvd | Claremore | OK 74017-2121 | (918) 342-2453 | (918) 342-2423 fax |
| | GILBERT | | X | Jiffy Fastening Systems | 2433 Fortune Dr | Lexington | KY 40509-4126 | (859) 252-5312 | (859) 231-9851 fax |
| X | ZACK R. MIKE, CARLA | THIS LOCATION CLOSED | X | JIM AND SLIM'S TOOL SUPPLY | 13065 S. BELCHER ROAD | LARGO | FL 33773 | (727) 535-5661 | (727) 535-3841 fax |
| X | JIM | U | X | Jim Klippel Tool Repair | 725 E. Haley St | Santa Barbara | CA 93103 | (805) 963-0020 | (805) 966-5544 fax |
| X | LARRY | U | X | Jim's Tool & Repair Svc | 515 Wilson St | Eugene | OR 97402 | (541) 344-1243 | (541) 344-1513 fax |
| | WAYNE | | X | JLW Instruments, Inc. | 452 N. Sangamon St. | Chicago | IL | (312) 666-0595 | (312) 733-6855 fax |
| | TRENT | | X | JME Companies | 1401 Fallon Ave. | Monticello | MN 55362 | (763) 295-3122 | (763) 295-8765 fax |
| | EMILY | | X | JOHN'S LOCK & KEY, INC | 2901 1 Ave Se | Cedar Rapids | IA 52402-4426 | (319) 362-7866 | (319) 363-4653 fax |
| | WALTER | | X | Johnson & White Equipment | 1104 4th Avenue South | Nashville | TN 37210 | (615) 256-0443 | (615) 256-0444 fax |
| | Barbara | | X | Johnson Hydraulics | 1720 Indiana Ave | Salt Lake City | UT 84104 | (801) 972-0909 | (801) 972-2120 fax |
| X | # nO gOOD, NO LONGER IN BUS. | | X | Jones Tool Svc | 1314 Madison Ave | Memphis | TN 38104 | (901) 726-0191 | (901) 725-5545 fax |
| | X | | X | Jorson and Carlson Company, Inc. | 1291 BRUMMEL AVE | ELK GROVE VLG | IL 60007 | (847) 437-7550 | (847) 437-0933 fax |
| X | JOE | X | X | Jossam Tool | 411 Burnham St | East Hartford | CT 06108 | (860) 289-4064 | (860) 290-8384 fax |
| X | JIM POBST | Permanently Closed | X | JP Tool Repair | 3440 Sacramento Dr | San Luis Obispo | CA 93401 | (805) 544-7152 | (805) 544-9327 fax |
| X | JOE | Permanently Closed | X | JR Tool Repair | 2505 E Venango St | Philadelphia | PA 19134-5524 | (215) 289-2900 | (215) 289-4403 fax |
| | HUEY / SUSIE | U | X | K-119 OF CALIFORNIA | 925 San Mateo Ave. | San Bruno | CA 94066 | (650) 588-0160 | (650) 588-8842 fax |
| X | TIM | X | X | Kalamazoo Electric Motor | 414 Mills St | Kalamazoo | MI - 49001 | (269) 345-7802 | (269) 345-7929 fax |
| | Travis | | X | Kanawha Scales & Systems | 5525 Chantry Dr | Columbus | OH 43232 | (614) 501-8808 | (614) 501-8828 fax |
| | ANNA | U | X | Katayama Framing | 2219 NW Raleigh St | Portland | OR 97210 | (503) 224-3334 | (503) 295-2966 fax |
| | | | | Katsy Electric Inc | 2480 12th St. | Sarasota FL | FL | (941) 330-9227 | (941) 330-9220 fax |
| | | | | Kaufmann's Overhead Door & Awn | 133 Barnett Ln | Bozeman | MT | 406-586-9636 | (406) 586-9736 fax |
| X | STEVE, TIM | Permanently closed X | X | Kay Office Equipment Co | 1401 N 7th St | Ponca City | OK 74601-2847 | (580)762-7610 | (580) 762-7610 fax |
| | MIKE | | X | KayDee Tools | 5466 Lake Court | Cleveland | OH 44114 | (216) 881-2565 | (216) 881-2566 fax |
| | | | | Kel-Welco Distributing | 1232 Southwest Blvd. | Kansas City | KS 66103 | (800) 798-4003 | (913) 831-0264 fax |
| | | | | Kentech Inc | 21855 E Hammond Dr | Porter | TX 77365 | (281)354-8895 | (281) 354-8895 fax |
| | SONYA | | X | KENTECH INC | 7943 EAST EVANS RD | San Antonio | TX 78266 | (210) 946-2474 | (210) 946-2473 fax |
| | ADAM | U | X | Key Evidence Lock & Safe | 2343 W Whitendale | Visalia CA 93277-6130 | CA | (559) 733-3333 | (559) 733-0433 fax |
| | DON | | X | Key One Inc | PO Box 2422, Easton | MD | MD | (410) 820-4419 | (410) 770-9664 fax |
| | JIM | | X | Keyplace Safe & Lock | 234 N Main St | Colville KS | KS | (509) 684-3605 | (509) 685-0139 fax |
| | KATHY | Permanently closed | X | Keystone Mountaineer Systems | 80 Stewart Ave | Washington | PA 15301-3751 | (724) 228-4160 | (724) 228-4163 fax |
| | CRAIG | | X | Keytel Systems | 1624 Brice Road | Reynoldsburg | OH 43068 | (614) 866-7700 | (614) 866-7747 fax |
| | Valentina | U | X | Kimball Electronic Laboratory | 8081 W 21st Ln | Hialeah | Fl 33016-1891 | (305) 822-5792 | (305) 362-3125 fax |
| | FRONT DESK | | X | Kings III Emergency Communications | 751 Canyon Drive Suite 100 | Coppell | TX 75019 | (866) 354-6473 | (972) 745-3682 fax |
| X | MIKE, Christy | U | X | KINGSPORT ARMATURE & ELECTRIC CO INC | 323 EAST MARKET STREET | KINGSPORT | TN 37660 | (423) 247-7189 | (423) 247-6394 fax |
| | DOUG | | X | Kissler & Co. | 770 Central Blvd. | Carlstadt | NJ 07072 | (201) 896-9600 | (201) 896-9190 fax |
| X | ROBERTA | X | X | KOCH ELECTRIC | 202 E Palmer Street | INDIANAPOLIS | IN | (317) 639-5624 | (317) 638-5624 fax |
| | MARTIN | | X | Koehler Scale, Inc. | 3475 Nemesis Ave. | Waukegan | IL 60087 | (847) 336-7883 | (847) 336-1456 fax |
| X | ADDISON MOROZ | X,U | X | Kreco Electric Co | 49 Center St | Coal Township | PA 17866 | (570) 644-6199 | (570) 644-6338 fax |
| | TRACEY | U | X | Kroeger Equipment & Supply Co | 2645 S Chestnut Ave | Fresno | CA 93725-2113 | (559) 485-9907 | (559) 485-9907 fax |
| | | | | Kwikset Fasteners Inc | 4006 Bishop Ln | Louisville | KY 40218 | (502)969-5311 | (502) 969-5619 fax |
| | CINDY | | X | KWIK-Set Fasteners Inc | 1151 Commercial Dr | Lexington | KY 40505 | (859) 252-7518 | (859) 254-7473 fax |
| X | NICKI | U | X | L & D Hydraulics | 1717 W Grant St | Phoenix | AZ 85007 | (602) 258-6188 | (602) 258-6815 fax |
| X | LOWELL | X | X | L & L Tool Specialties | 1927 E 1st St | Port Angeles | WA | (360) 457-1116 | (360) 457-6396 fax |
| X | LAURIE | X | X | L B Swift Mfg | 10150 Magnolia St | Bloomington | CA 92316-1820 | (909) 421-9906 | (909) 421-9768 fax |
| | Darcy | U | X | L. J. Walch Co., Inc. | 6600 Preston Ave. | Livermore | CA 94551 | 925-449-9252 | (925) 294-1780 fax |
| X | Corinna | | X | L.A. Grinding Company | 305 N. Victory Blvd. | Burbank | CA 91502 | (818) 846-9134 | (818) 846-1786 fax |
| | DON HEAPF | | X | L.H. BRUBAKER APPLIANCES, INC. | 5303 E. Trindle Rd | Mechanicsburg | PA 17050 | (717) 796-0150 | (717) 620-2308 fax |
| | | | | Laabs Appliance Parts & Svc | 6907 W North Ave | Milwaukee | WI 53213-1940 | 414-475-0333 | (414) 475-0353 fax |
| | JAMIE | | X | Lafayette Business Machines | 217 Hope Mills Rd. | Fayetteville | NC 28304 | (910) 424-2770 | (910) 424-1355 fax |
| | | | | LAPPEN SECURITY PRODUCTS | 2300 W. Main St | Little Chute | WI 54140 | (920) 734-3037 | (920) 734-3049 fax |
| X | EDY, LINDA | X,U | X | LARIMER ELECTRIC MOTOR CO | 1808 E Lincoln Ave | Fort Collins | CO | (970) 484-8411 | (970) 484-0574 fax |
| | SUSAN | | X | Laser Care Inc | 10865 SW 5TH St Ste 100 | Beaverton | OR 97005 | (503) 646-6034 | (503) 646-1340 fax |
| | JACLYN | U | X | Laser Resources | 1601 SE Gateway Dr. #130 | Grimes | IA 50111 | (515) 278-4050 | (515) 276-8700 fax |
| | | | | Laser Tech Company | 2922 Baltic Ave | Greensboro | NC 27406 | (336) 274-6730 | (336) 274-9989 fax |
| | # NOT GOOD | | | Latrobe Tool Service, Inc. | 4339 RT 30 | LATROBE | PA 15650 | 724-532-1411 | (724) 532-1757 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Business | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | VICKY | | X | Lawn Mowers-Sharpening & Repairing | PO Box 329 | ALABAMA | AL | 1-334-493-9645 | (334) 493-0955 fax |
| X | ALLEN | X,U | X | Lawter Electric Motor Co | 202 Adams Ave | Huntington | WV 25701 | (304) 522-8297 | (304) 523-9004 fax |
| | BRAD | | X | Lee Whitford Co. | 58 Connecticut Blvd. | East Hartford | CT 06108 | (860) 528-7237 | (860) 528-3897 fax |
| X | BILLY | x,U | X | Lee's Electric | 1310 4th St. SW | Albuquerque | NM 87102 | (505) 247-2635 | (505) 247-2635 fax |
| | LAURIE | | X | Leo's Pneumatic & Hydraulics | 1821 Franklin Ave | Erie | PA 16510-1327 | (814) 899-0271 | (814) 898-4001 fax |
| | VANCE, CINDY | | X | LESCORPIUS ENTERPRISES INC | 303 Gale St | Rock Springs | WY 82901-645 | 307-382-8051 | (307) 382-2985 fax |
| | REBECCA, SUE CLIFFORD, JERRY | | X | Lewan & Associates | 1400 S. Colorado Blvd. | Denver | CO 80222 | (303) 759-5440 | (303) 758-7563 fax |
| | SEAN | | X | Liberty Lock & Security | 1205 Taft Street | Rockville | MD 20850 | (301) 424-5625 | (301) 424-5623 fax |
| | | | | Litecheck | 301 N. Havanna St. | Spokane | WA 99202 | (509) 535-7680 | (509) 535-7680 fax |
| | MIKE GREEN | | | Little Creek Electronics Inc | 816 Post St Ste E | Greensboro | NC 27405 | (336) 230-2425 | (336) 230-0345 fax |
| | | | | Lnl Machine Tools Inc - Stevens | 1912 n Reading Rd | Stevens | PA 17578-9312 | (717) 336-0237 | (717) 336-0979 fax |
| | MARK | | X | Lock Doctor | 310 Ne 291 Hwy | Lees Summit | MO 64086-2503 | (816) 525-5522 | (816) 525-8628 fax |
| | JESSICA | | X | LockNet | 100 Courchelle Dr. | Nicholasville | KY 40356 | (800) 887-4307 | (859) 887-4958 fax |
| | TOMMY | | X | Locksmiths Inc | 635 Martin Luther King Jr Drive | Meridian | MS 39301-5664 | (601) 482-8525 | (601) 483-3475 fax |
| | SYLVANNA NIEVES | U | X | LOCKSMITHS safe techs | 124-A Mary Esther Blvd | Mary Esther | FL 32569 | (850) 664-7557 | (850) 664-7559 fax |
| X | BRIAN | X | X | Logan Supply | 2636 Malt Ave. | City of Commerce | CA 90040 | (323) 724-4330 | (323) 725-3930 fax |
| X | CARITA / MIKE SCHMIDT | U | X | Longo Electrical-Mechanical | PO Box 511 | Wharton | NJ 07885 | (973) 537-0400 | (973) 537-0404 fax |
| X | JOHN Ross | X,U | X | Lubbock Electric Co. | 1108 34th St | . | TX | (806) 744-2336 | (806) 744-5690 fax |
| | DAVE / DEBBIE | U | X | LUBRICATION EQUIP. & SUPPLY CO/UNITED CENTRAL INDUSTRIAL | 3526 E. Broadway Rd. | Phoenix | AZ 85040 | (602) 437-1245 | (602) 437-8862 fax |
| | DEBRA | | X | Ludwig Saw & Tool Sharpening | 1701 Maple Ave | Waco | TX 76707-1532 | (254) 754-6951 | (254) 752-3799 fax |
| | | | | LYNCH CO., INC. | 841 Pohukaina, Suite 201 | Honolulu | HI | 808-596-8870 | (808) 596-7044 fax |
| X | LESLIE | U | X | Lynwood Building Materials | 1146 W. Laurel | San Antonio | TX 78201-6942 | (210) 477-3000 | (210) 477-3090 fax |
| X | SOPHIE, Kieth | U | X | M & M Appliance Sales & Service | 6201 Blair Road NW | Washington | DC 20011 | (202) 882-7100 | (202) 882-7104 fax |
| X | MICHAEL, Josh/Jose | U | X | M & M Tool and Machinery, Inc. | 3362 Main Street | Salt Lake City | UT 84115 | 801-485-8200 | (801) 485-4288 fax |
| X | SCOTT | X | X | M & R Electric Motor Service Inc. | 1516 E 5th Street | Dayton | OH 45403 | (937) 222-6282 | (937) 222-1901 fax |
| | KURT | | X | M L Lock & Safe Co | 21 N Beverwyck Rd, | Lake Hiawatha | NJ 07034 | (973) 263-3953 | (973) 402-1447 fax |
| | Jim | U | X | Maclock | 1980 N Atlantic Ave | Cocoa Beach | FL 32931 | (321) 783-4118 | (321) 784-4776 fax |
| X | ANITA, Sheri | U | X | MAC'S Hydraulics | 5150 S 100th E Ave | Tulsa | OK 74146 | (918) 627-5505 | (918) 627-8808 fax |
| | CARL SCHRENKER | | X | Mac's Jack & Equipment Svc | 121 Putnam St | Pittsburgh | PA 15206-4135 | (412) 361-1555 | (412) 361-2855 fax |
| | MELISSA | | X | MAILING SYSTEMS INC | 2301 Moss St | Lafayette | LA | (337) 234-8292 | (337) 234-9259 fax |
| | LARRY | | X | mainline-security | 84 2nd St | San Francisco | CA 94105-3439 | (415) 398-6161 | (415) 495-6161 fax |
| X | # NOT GOOD nO LONGER IN BUS | PerMANENTLY CLOSED | | Maintenance Unlimited & Tool | 9493 Reading Rd | Cincinnati | OH 45215 | 513-554-1313 | (513) 531-0135 fax |
| X | KEN / ARTHUR | U | X | Makita | 1450 Feehanville Drive | Mount Prospect | IL 60056-6011 | (847) 297-3100 | (847) 297-1544 fax |
| X | BLANCA. KENNY | U | X | Makita U.S.A., Inc. | 2101 Nw 33rd St Ste 800 | Pompano Beach | FL 33069-1061 | (954) 781-6333 | (954) 781-6315 fax |
| X | TONY, Veronica | U | X | Makita USA Inc | 14930 Northam St | La Mirada | CA 90638-5753 | (714) 522-8088 | (714) 522-8186 fax |
| X | Suzanne, MARK, David | U | X | MANN TOOL AND SUPPLY | 802 CHRIS DRIVE | West Columbia | SC 29169 | 1-800-356-6266 | (803) 252-1119 fax |
| X | LISETTE, JESSIE, CHARLES | X | X | Manor Hardware & Construction | 10111 South Tacoma Way # D4, | Tacoma | WA 98499-5424 | (253) 581-7746 | (253) 581-7827 fax |
| | | | | Marco Supply Co | 2601 Stuart Ave | Richmond | VA 23220 | 804-358-3326 | (804) 358-3326 fax |
| | JAMIE | | X | Marco Supply Co Inc | 2231 Washington St W | Charleston | WV 25312-1412 | (304) 345-4747 | (304) 345-4746 fax |
| | | | | Marco Supply Co., Inc. | 812 Pocahontas Ave. | Roanoke | VA 24012 | (540) 344-6211 | (540) 344-6153 fax |
| | | | | Marcone Appliance Parts Ctr | 480 Us Highway 46 | Hackensack | NJ | 201)641-3444 | (314) 231-5481 fax |
| | BECKY | | X | Mark Hydraulic Co | 4771 G St | Omaha | NE 68117 | (402)734-6734 or 402)734-0227 | (402) 734-0227 fax |
| X | # NOT IN SERVICE | | | MARTEK of MD Inc. | 9917 Stephen Decatur Hwy Unit #5 | West Ocean City | MD 21842 | 410-213-0888 | (410) 213-2790 fax |
| X | THERESA / JASON ATKINS | U | X | Masco Service Corp | 850 S. Dooly St. | Grapevine | TX 76051 | (817) 481-8205 | (817) 488-8918 fax |
| | | | | Mass Lock Incorporated | 277 Main St, | Everett | MA 02149 | (617) 387-0077 | (617) 387-0077 fax |
| X | JACKIE | U | X | Master Wholesale | 520 So. Front Street | Seattle | WA 98108 | (206) 767-6771 | (206) 767-6772 fax |
| X | TIM | U | X | matheson | 122 Warren Ave | Portland | ME 04103 | 207-7970840 | (207) 878-3251 fax |
| | PETER | | X | Matheson Gas | 51 Payne Ave | Rockland | ME 04841 | (207) 594-4500 | (207) 596-6923 fax |
| X | GALE | U | X | Matlock Electric Co. | 2780 Highland Ave | Cincinnati | OH 45212 | (513)731-9600 | (513) 731-9646 fax |
| X | TAMMY | | X | MAT-SU TOOL REPAIR LLC | 522 MCKINLEY STREET | WASILLA | AK 99654 US | (907) 357-0647 | (907) 357-0649 fax |
| | OK TO FAX MAGMT. | | X | Mc Elheney Locksmiths | 1214 Jefferson Ave | Toledo | OH | (419) 244-5851 | (419) 244-7581 fax |
| | CHANCE | | X | Mc Guire Lock & Safe | 4800 Ne Vivion Rd | Kansas City | MO 64119-2933 | (816) 454-2552 | (816) 454-8035 fax |
| | SCOTT / JANET | U | X | McCaleb Tool Supply | 710 Highway 43 South | Winfield | AL 35594 | (205) 487-2222 | (205) 487-4958 fax |
| X | JOHN/TRISH | U | X | McCally Tool & Supply | 2445 S. Industrial Hwy 1 | Ann Arbor | MI 48104 | (734) 525-4225 | (734) 747-6098 fax |
| | JIM | | X | McCord Pump | 3801 N County Rd W | Odessa | TX - 79764 | (432) 362-4611 | (432) 363-0132 fax |
| X | MIKE | U | X | McKee & Strub | 778 Natoma St. | San Francisco | CA 94103 | (415) 431-6463 | (415) 431-6482 fax |
| | NANCY, HENRY OR ERIC | U | X | Med Repairs & Mobility | 4014 43rd Ave. Suite 5 | Vero Beach | FL 32960-7901 | (772) 569-2901 | (772) 569-1771 fax |
| X | HOLLY | X | X | Medford Tools & Supply | 2160 N Pacific Hwy | YONCALLA | OR 97499 | (541)772-0144 | (541) 772-0471 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | THET (CHET?) | | X | Mercer Machine & Hydraulics, Inc. | 2840 Leiszs Bridge Rd | Reading | PA 19605 | (610) 921-0287 | (610) 921-3830 fax |
| X | BUTCH | U | X | Mercury Electric | 1041 Puuwai St | Honolulu | HI | (808) 841-5711 | (808) 842-6022 fax |
| | JEFF | | X | Merrimack Valley Business Machines, Inc. | 4 Kennedy Dr., P.O. Box 336 | North Chelmsford | MA | (978) 251-7877 | (978) 251-3700 fax |
| X | CARLOS GREGORY | U | X | Metabo Corp | 1231 Wilson Dr | West Chester | PA 19380 | (610) 436-5900 | (610) 436-9072 fax |
| X | MILTON, S. STORCH | U | X | Metro Hydraulic Jack Co Inc | 1271 Mccarter Hwy | Newark | NJ 07104-3711 | (973) 350-0111 | (973) 350-0112 fax |
| | MEAGAN | | X | Metropolitan Appliance Service | 4515 Isabella St. | Midland | MI 48640 | (989) 631-6541 | (989) 631-4688 fax |
| | | # DISCONNECTED | | MH Equipment | 3512 S. 11th Ave. | Black Hawk Ind. Park | IA | Eldridge, IA 52748 | (563) 285-1660 |
| | LANETTE | U | X | Michaelson's Appliance Repair | 9231 Lazy Ln | Tampa | FL 33614 | (813) 935-1917 | (813) 935-1917 fax |
| | # NG | | | Michigan Saw & Cutter, Inc. | 3326 Monroe St. | Toledo | OH 43606 | 419) 241-5418 | (419) 882-3426 fax |
| | PAUL | | X | Mid America Vacuum Ctr | 6221 Northwest Hwy | Crystal Lake | IL 60014-7932 | (815) 459-1069 | (815) 459-3337 fax |
| X | STEVE, BETTY | X,U | X | Mid States Ind Supply Inc | 8320 S Shields Blvd | Oklahoma City | OK -73149-3096 | (405) 632-5571 | (405) 632-1434 fax |
| | SERVICE DEPT | | X | Mid-City Super Store | 1900 Center Dr | Norfolk | NE | (402)371-6838 or (402)379-0258 | (402) 379-0258 fax |
| X | BOB | | X | Mid-Kansas Tool & Electric | 314 W Cloud St | Salina | KS 67401 | (785) 825-6287 | (785) 825-2585 fax |
| | ROBERT | | X | Mid-States Bolt and Screw | 4126 Somers Drive | Burton | MI 48501 | (810) 744-0123 | (810) 744-3798 fax |
| | DAVID | | X | Midwest Electric Transformers | 1324 N. Oliver Rd., Hanger P | Newton | KS | (316) 283-7500 | (316) 283-7538 fax |
| | LINDA | | X | Midwest Service Center (MSC) - Dave Banas - Vice President/Managing Partner | 408 South Shelby Street | Hobart | IN 46342 | (219) 942-8585 | (219) 947-1099 fax |
| | MIKE | Permanently Closed | X | Mike's Workshop Inc | 5202 W MISSOURI AVE | GLENDALE | AZ 85301 | (623) 247-4870 | (623) 939-1486 fax |
| | | | | Millenia Home Improvements | 29 Sterling Rd | Mount Pocono | PA 18344 | (570) 839-1100 | (570) 839-4073 fax |
| | ABBY | | X | Miller Construction Co | 518 S 15th St | Vincennes | IN 47591-5411 (47591) | (812) 882-6690 | (812) 886-0573 fax |
| X | STEVE | X | X | Milne Power Tool Repair | 1303 W Lewis St | Pasco | WA 99301 | (509) 547-7834 | (509) 547-4559 fax |
| X | HECTOR | No longer in Bus. | X | Minit Tool Co | 4170 E Washington Blvd | Commerce | CA 90023 | 323-264-7006 | (323) 264-2309 fax |
| | DENNIS | | X | Minneapolis Lock & Key | 4448 Nicollet Ave, | Minneapolis | MN | (612) 823-8148 | (612) 822-7716 fax |
| | MIRIC | | X | Miric Industries, Inc. | 1516 Union Turnpike | North Bergen | NJ 07047 | (212) 594-9898 | (201) 864-9168 fax |
| | VICKY MITCHELL | | X | Mitchell Appliance Co. | PO Box 795 | Douglasville | GA 30134 | (770) 942-2337 | (770) 942-4257 fax |
| | Theresa | U | X | MITCHELL HARDWARE COMPANY INC | 130 Washington Ave | Homestead | FL - 33030 | (305) 247-7142 | (305) 247-7142 fax |
| | # NG | | | Mitchell Tools | 1000 Broadway Dr. | Hattiesburg | MS 39401-7572 | (601) 582-3308 | (601) 582-3374 fax |
| | JORDAN | | X | Mittler Supply Inc | 1820 Mishawaka St | Elkhart | IN 46514-1896 | (574)264-2104 | (574) 262-9953 fax |
| | # NG | | | Mnr Construction And Design | | CA | | (964) 263-4200 | (818) 786-5239 fax |
| | FRANK | | X | Mobile Mower Repair Inc - Dexter | 1535 Baker Rd # 2 | 48130-1601 - Dexter | MI | (734) 426-5665 | (734) 426-4389 fax |
| | TOM | | X | MOHAWK LTD. | One Newell Lane | Chadwicks | NY 13319 | (315) 737-7328 | (315) 737-7347 fax |
| | | | | Moline Service Center, Inc. | 7308 Forest Hills Rd | Loves Park | IL 61111 | (815) 877-1777 | (815) 877-1954 fax |
| | JULIE, CIERA | U | X | Montana Bolt Co | 3110 W Broadway St | Missoula | MT 59808 | (406) 721-2184 | (406) 721-3412 fax |
| | # NG | | | Montana-Dakota Utilities | 909 Airport Rd | Bismarck | ND 58504 | (701) 224-5800 | (701) 224-5834 fax |
| | JIMMY/NATHAN | U | X | Montgomery Lock & Key Inc | 131 Eastdale Rd S | Montgomery | AL | (334) 272-5397 | (334) 271-5226 fax |
| | CORRINE | U | X | Mo's Gallery & Fine Framing | 3650 E Fort Lowell Rd | Tucson | AZ 85716 | (520)795-8226 | (520) 795-9442 fax |
| X | TERRY | X | X | Mosch Electric Motors, Inc. | 2513 17th St. N.E. | Black Eagle | MT 59414-1051 | (406) 453-2481 or (800) 254-2481 | (406) 453-2482 fax |
| X | DENNIS | U | X | motion industries | 410 W Saint Peter St | New Iberia | LA | 337-364-2431 | (337) 365-0458 fax |
| X | MIKE / CRIAG | U | X | Motion Industries | 628 Nw Platte Valley Dr | Riverside | MO 64150-9798 | (816) 587-0894 | (816) 587-3377 fax |
| | KAYLEN | U | X | Mountz Eastern Service Center | 19051 Underwood Rd. | Foley | AL 36535 | (251) 943-4125 | (251) 943-4979 fax |
| | DOUG | | X | Mr Lock LockSmiths | 2061 Beechmont Avenue | Cincinnati | OH 45230 | (513) 232-2424 | (513) 232-0088 fax |
| | KYLE | | X | Mr. Keys Inc | 353 Herbertsville Rd | Brick | NJ 08724 | (732) 840-8877 | (732) 840-8885 fax |
| | Bob | U | X | Mr. Stuff Warehouse | 19625 Parthenia St. | Northridge | CA 91324 | (818) 700-0053 | (818) 700-0054 fax |
| | Dorothy | U | X | Mulholland Security | 21260 Deering Port | Canoga Park | CA 91304 | (818) 980-1241 | (818) 980-2412 fax |
| | MONTY | | X | Murdock Companies Inc. | 1111 E. 1st | Wichita | KS 67214 | 316-262-0401 | (316) 263-8100 fax |
| | MARK | | X | Myco-Com Inc | 9232 Joor Road | Baton Rouge | LA 70818 | (225) 261-2666 | (225) 262-1578 fax |
| X | BRENT | U | X | N H Bragg & Sons(now parent Co.) Horizon Solutions | P.O.Box 927 | Bangor | ME 04402-0927 | (207) 947-8611 | (207) 947-6752 fax |
| | BRAD GUFFEY | | X | Nashville Medical Electronics | 1616 Hayes St # 102 | Nashville | TN | (615) 320-1001 | (615) 320-1359 fax |
| | IRWIN | | X | National Security & Door | 8142 Hull Street Road | Richmond | VA 23235 | (804) 745-4936 | (804) 745-5085 fax |
| | DEAN FULLER | | X | National Solar Technologies | 166 Taylor Road Depew | | NY 14043 | (716) 683-2505 | (716) 683-8655 fax |
| | MARK | | X | Nationwide Gage Calibration, inc. | 159 Covington Drive | Bloomingdale | IL 60108 | (630) 529-4959 | (630) 529-9087 fax |
| | | | | Nature's Gallery Inc | 314 n Main St | 54868-1717 - Rice Lake | WI | (715) 234-9324 | (715) 736-0678 fax |
| X | ANGELO/ EDDIE HARMON | U | X | NC Servo Technology Corporation | 38422 Webb Drive | Westland | MI 48185-1974 | (734) 326-6666 | (734) 326-6669 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | MATT | | X | Ne Security Solutions | 74 Doty Cir | West Springfield | MA | **(413) 584-4341** | (413) 739-5476 fax |
| | BRET G. | X | | Nelson Appliance Repair | 1220 East Fillmore Street | Colorado Spring | CO 80907-6402 | **(719) 635-1928** | (719) 630-1577 fax |
| | KEITH HOLMES | U | X | network twenty | 5009 W Nassau St | Tampa | FL 33685 | **(813) 639-9444** | (813) 639-9344 fax |
| | PETER | | | New England Hydraulic Svc Co | 21 6th Rd # B | Woburn | MA 01801-1757 | **(781) 932-8880** | (781) 932-9715 fax |
| | JEREMY | | X | New Tech Inc | 1600 Van Ess Rd | New Franken | WI 54229-9356 | **(920) 866-2317** | (920) 866-9259 fax |
| | No Listing | | | NO LISTING | | Norcross | GA | | (770) 242-8450 fax |
| | #NG | | | NO LISTING | | Norfolk | VA | | (757) 626-0606 fax |
| X | CHRISTY, BRIAN. MARY | U | X | North Florida Power Tool | 4851 Rosselle St Unit #3 | Jacksonville | FL 32254 | **(904) 387-4455** | (904) 387-2460 fax |
| | | | | North Star Svc & Supply * | 3410 E 42nd St | Minneapolis | MN | | (612) 722-3415 fax |
| | TOM | | X | Northeast Commercial Appliance | 949 Troy Schenectady Rd | Latham | NY 12110-1180 | **(518) 785-0190** | (518) 785-4643 fax |
| X | ROBERT GREEN | X | X | Northend Rental | 13927 Hwy. 99 | Lynwood | WA 98087-1725 | **(425) 745-5690** | (425) 742-4848 fax |
| X | STEVE | | X | Northern States Supply | 1416 Riverfront Drive | Mankato | MN 56001 | **(507) 388-4060** | (507) 388-1279 fax |
| X | JAKE | U | X | Northern States Supply | 600 Industrial Dr SW | Willmar | MN 56201-2717 | **(320) 235-0555** | (320) 235-0981 fax |
| | | | | | | | | **(605) 334-5695** | |
| X | D.J., Terri | U | X | Northern States Supply | 520 E Benson Rd | Sioux Falls | SD - 57104 | **(800) 450-0555** | (605) 332-0228 fax |
| X | SCOTT, BRYAN | U | X | Northwest Sales Group Inc. | 5718 1st Avenue South | Seattle | WA 98108 | **(206) 762-5111** | (206) 762-5546 fax |
| X | CHRIS | X | X | Northwest Tool Repair | 1000 Baker Ave, | Whitefish | MT 59937 | **(406) 862-6275** | (406) 862-6280 fax |
| | ROBERT | | X | Norvac Lock Technology Inc | 2001 S Loudoun St | Winchester | VA 22601 | **(540) 662-5641** | (540) 662-2970 fax |
| | MIKE | | X | Novato Lock | 7395 Redwood Blvd. | Novato | CA 94945 | **(415) 892-9111** | (415) 892-3351 fax |
| | TAMARA | | X | Nre Wheel Works | 5300 N 33rd St, | Milwaukee | WI 53209 | **(414) 462-8244** | (414) 462-8231 fax |
| | ADAM/ NICK | U | X | Nutter Appliance | 5805 Market St | San Diego | CA | **(619)- 262-9981** | (619) 262-9985 fax |
| | TOM | U | X | Nu-Way Tool Supply | 3232 El Camino Real | Santa Clara | CA 95051 | **(408) 984-5395** | (408) 984-0162 fax |
| | | | | Oestreich Locksmiths | | Joliet | IL 60431 | **(815) 722-6635** | (722-6635 fax |
| | FRONT DESK | | X | Office Automation Ctr Inc | 1125 Ohio Ave | Morrisville | Pa 19067 | **(215) 295-3080** | (215) 295-3082 fax |
| | | | | Office Machine Consultants | 3624 46th Ave | Rock Island | IL 61201-7046 | **(309) 786-0126** | (309) 786-0126 fax |
| | WILLIAM | | X | OHIO HYDRAULIC SVC | PO Box 2375 | Columbus | OH | **(614) 221-8495** | (614) 221-6246 fax |
| X | IAN, AJ | U | X | Ohio Power Tool | 999 Goodale Blvd | Columbus | OH 43212 | **(614) 481-2111** | (614) 481-2112 fax |
| | JAMIE | | X | Oil Safe System | 1108 Front Street | Lisle | IL 60532 | **(630) 922-5009** | (630) 852-3678 fax |
| | | | | | | | | **3202865300 or** | |
| | L.J. | | X | Olsen Chain & Cable data | 300 1st St E | 55321 0000 | MN | **3202862187** | (320) 286-5302 fax |
| | JEN | | X | Omni Cart Services | PO Box 366 | Mentor OH | OH | **800-525-2278** | (440) 205-8366 fax |
| | | | | ONSHORE RESOURCES | 1402 E Martin Luther King Jr Industrial Blvd | Lockhart | TX 78644 | **(512) 825-9070** | (512) 376-3330 fax |
| | SHERRY | | X | Owens Communications | 1815 21st Street | Columbus | IN 47201 | **(812) 376-9652** | (812) 376-9729 fax |
| | Cindy | U | X | P H Hydraulic Service Inc | 6530 Trixy St | Jacksonville | FL - 32219 | **(904) 781-3558** | (904) 783-9957 fax |
| | HEATHER | | X | P&R Supply | 8 South 109 East Pl. | Tulsa | OK 74128 | **(918) 438-6270** | (918) 438-9993 fax |
| | JULIE | | X | P.F. Markey, Inc. | 2880 Universal Dr. | Saginaw | MI 48603 | **(989) 793-0900** | (989) 793-9511 fax |
| X | Joel @ S & S | No Longer in Business | X | Pacific Coast Air: NOW: S & S Supply Solutions | 3630 Placentia Court | Chino | CA 91710-2978 | **(909) 627-8519** | (909) 628-5290 fax |
| | MICHAEL | U | X | Pacific Electronic Enterprises | 7471 Talbert Ave, | Huntington Beach | CA 92648 | **(714) 848-9091** | (714) 847-2474 fax |
| X | James Jones (JJ), Lisa | | X | Pacific Industrial Supply | 1231 S Director St | Seattle | WA 98108 | **(206) 682-2100** | (206) 623-2173 fax |
| | MEAGAN | | X | Paco Ventures | 7400 Second Ave South | Seattle | WA 98124 | **206-762-3550** | (206) 763-4232 fax |
| | TODD, Yumi | U | X | Painter's Place | 1141 Magnolia Ave, | Larkspur CA | CA 94939-1042 | **(415) 461-0351** | (415) 925-0857 fax |
| | | | | Palesh & Associates * | 3659 Lost Nation Rd. | Willoughby | OH 44094 | **(440) 942-9168** | (440) 953-4529 fax |
| | Sandy Martin, Sarah Burnette | U | X | Pape Material Handling Inc | 2410 Grand Ave | Sacramento | CA 95838 | **(800) 347-2955** | (916) 565-5622 fax |
| | PATRICK | | X | Patrick's Locksmith Svc | 1300 Skinner St | Freeport | TX 77541 | **(979) 233-5633** | (979) 233-0737 fax |
| | JEFF | | X | Patriot Supply | 172 Copeland Drive | Mansfield | MA 02048 | **800-339-7287** | (508) 339-6921 fax |
| X | | Permanently Closed | | Patterson Mold & Tool Inc | 24 Joseph E Kennedy Blvd # 8 | Statesboro | GA 30458-3108 | **(912) 681-9255** | (912) 681-8549 fax |
| X | | Permanently Closed | | PATTERSON MOLD & TOOL INC * | 24 Joseph E Kennedy Blvd # 8 | Statesboro | GA 30458-3108 | **(912) 681-9255** | (913) 338-0838 fax |
| | DANNY, PRICILLA | | X | Paul's Repair Shop Inc | 32127 Riverside Dr | Big Rock VA | VA 24603 | **(276) 530-7311** | (276) 530-7315 fax |
| X | SKIP | U | X | Payne's Tool & Supply Inc | 5010 Nc Highway 55 | Durham | NC 27713-9433 | **(919) 544-9134** | (919) 544-0474 fax |
| | | | | PCS Stattion Inc. * | 515 W Garvey Ave | Monterey Park | CA | **626-458-0342** | (626) 289-3100 fax |
| X | KEVIN | U | X | Penn Tool Branch Locations | 625 Bev Road | Youngstown OH | OH 44512 | **(330) 758-0845** | (330) 758-6028 fax |
| | SEAN | | X | Penn Tool Sales & Service | 601 NW Business Park Lane | Riverside | MO 64150 | **(816) 741-1010** | (816) 741-1079 fax |
| | KYLE | | X | Penn Tool Sales & Service | 2631 Crescentville Road | Sharonville | OH 45241 | **(513) 772-8982** | (513) 772-8044 fax |
| X | EDDIE | U | X | Pennsylvania Tool Service | 912 Links Ave | Landisville | PA 17538-1615 | **717-898-3197** | |
| | | | | PERFECT WIRELESS | 3405 W 96TH ST | INDIANAPOLIS | IN 46268 | **(317) 874-4260** | (317) 874-4266 fax |
| X | MARY | U | X | Perrine Electric | 6067 Crater Lake Hwy. | Central Point | OR 97502 | **(541)826-5505** | (541) 826-1259 fax |
| | | | | Petersburg Trading | 5927 Boydton Plank Rd. | North Dinwiddie | VA 23803-7482 | **(804)861-3565** | (804) 861-3565 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | AL | | X | Phil & Son Security Technology | 871 N. Madison St. | Crown Point | IN 46307-8212 | (219) 663-5757 | (219) 663-1066 fax |
| X | TONY | U | X | Philbin Mfg | 28 N. Russell St. | Portland | OR 97227 | (503) 287-1718 | (503) 287-3144 fax |
| | | | | PINEWOOD APPLIANCE REPAIR | 833 SE 2nd St | Bend | OR 97702-1759 | (541) 389-2112 | (541) 389-4856 fax |
| | ANNETTE | | X | Plastech Inc | 3903 Washington Blvd # A | Baltimore | MD | (410) 737-4700 | (410) 737-6764 fax |
| | KEVIN | | X | Platt Electric Products | 10605 SW Allen Blvd. | Beaverton | OR 97005 | (503) 641-6121 | (503) 255-8082 fax |
| | JANET | | X | Pointer Electric Inc | 13845 Rector Rd | Bow | WA | (360)757-1300 | (360) 757-7682 fax |
| | RITA | | X | PolyMod® Technologies | P.O. Box 10180 | Fort Wayne | IN 46851-0180 | (260) 436-1322 | (260) 432-6051 fax |
| | JULIE | | X | POPLAR BLUFF ELECTRICAL SUPPLY COMPANY | 120 South 6th Street | Poplar Bluff | MO 63901 | (573) 686-1737 | (573) 686-3320 fax |
| | TARA | | X | Porter Services | 4091 Sinclair St | Denver | NC 28037 | (704) 483-3529 | (704) 483-3529 fax |
| | RICK | | X | Posner Industries | 4003 Westfax Dr | Chantilly | VA - 20151 | (703) 631-3313 | (703) 631-0175 fax |
| | JAMES | | X | Posner Industries Inc | 44180 Airport View Dr # 12 | Hollywood | MD 20636 | (301) 373-6390 | (301) 373-6394 fax |
| | BERNIE | | X | Posner Industries Inc | 4600-J Wedgewood Blvd. | Frederick | MD 21703 | (301) 668-4450 | (301) 668-4454 fax |
| X | AARON | | X | Pousson's Tool & Fasteners Co | 3312 Hodges St | Lake Charles | LA 70612-8579 | (337) 477-9401 | (337) 477-2425 fax |
| | PHIL | | X | Power Clinic | 12901 Nicholson Ln., Ste. 200 | Dallas | TX 75234 | (972) 620-9711 | (972) 620-1926 fax |
| | CHRIS | | X | Power Place, Inc | 319 US HWY 46, | ROCKAWAY | NJ 078663833 | (973) 627-8005 | (973) 627-4252 fax |
| | SHANIE/ DENISE | U | X | POWER SECURE | 240 Circle Dr. | Maitland | FL 32751 | (407) 628-8186 | (407) 628-8919 fax |
| | BRAD, JIM | | X | Power Service | 4025 1st Ave. South | Billings | MT 59101 | (800) 823-8665 | (406) 259-3956 fax |
| X | MARLENE/NATHAN | U | X | Power Tool & Supply Inc | 3699 Leharps Dr | Mahoning | OH | (330) 792-1487 | (330) 792-3687 fax |
| X | DAN | U | X | Power Tool Repair | 371 West Ave. | Tallmadge | OH 44278 | (330) 630-0022 | (330) 630-3320 fax |
| X | DUSTIN | X | X | POWER TOOL SERVICE OF NASHVILLE | 1106 Elm Hill Pike Ste 130 | Nashville | TN - 37210 | (615) 255-8227 | (615) 254-8229 fax |
| X | JENNIFER / LAUREN | X | X | Power Tool Specialist | 37009 Lirocchi Park Rd | Prairieville | LA 70769 | (225) 356-0101 | |
| X | ROBERT | X | X | Power Tools Inc | 1200 S Bellevue Blvd | Memphis | TN 38106-3497 | (901) 774-1212 | (901) 774-7808 fax |
| X | BILL, CINDY | X,U | X | Power Tools Sales & Svc | 6713 Angola Rd | Holland | OH 43529 | (419) 868-8665 | (419) 868-9084 fax |
| | ANDY | | X | Powerhouse Tool & Supply Inc | 201 Ritchie Road # 2 | CAPITOL HEIGHTS | MD 20743 | (301) 350-8200 | (301) 350-4026 fax |
| | NO LONGER IN BUS | | X | PRECISION CALIBRATION LABS * | 11789 Lackland Rd | St Louis | MO | 314-997-1981 | (314) 997-7420 fax |
| X | SHERRI, KARRY | U | X | Precision Electronics Service | 332 Ringgold Industrial Pkwy | Danville | VA 24540 | (800) 732-4695 | (434) 792-5472 fax |
| | NICOLE | | X | Precision Locksmith Svc Inc | 10345 SW Canyon Rd | Beaverton | OR 97005 | (503) 644-9881 | (503) 626-7231 fax |
| | MATT | | X | PRECISION OUTDOOR POWER | 614 W MAIN | RIVERTON | WY 82501-3338 | (307) 856-1432 | (307) 856-1434 fax |
| | JAN | | X | Precision Propeller Repair | 78 Bridge Street | Newburgh | NY 12550 | (845) 562-3880 | (845) 569-1558 fax |
| X | DEREK | X,U | X | Precision Tool & Const Sup Inc | 4857 E 29th | Tucson | AZ 85711 | (520) 745-1100 | (520) 745-2500 fax |
| | | | | Preferred Testing Labs | 5148 N Commerce Ave # D | Moorpark | CA 93021-7139 | (805) 532-2092 | (805) 532-2094 fax |
| X | MIKE | X | X | Prescotts Power Tool | 1050 Willow Creek Rd Ste 1, | Prescott | AZ - 86301 | (928) 445-2628 | (928) 776-8159 fax |
| X | DAVE | X | X | Priest Electric | 412 W Simplot Blvd | Caldwell | ID 83605 | (208) 459-6351 | (208) 459-4206 fax |
| | ZHANAIA | | X | Prime Power | 8225 Troon Circle, | Austell | GA 30168 | 770.739.2300 | (770) 739-7033 fax |
| | | | | Pro Foundation Technology Inc. | 5525 Raytown Road | Raytown | MO 64133 | 816-656-2434 | (816) 358-4933 fax |
| X | Ashley | U | X | PRO TOOL INC | 110 NORTH CHURCH ST | Goshen | NY 10924 | 845-294-2645 | (845) 294-3864 fax |
| X | VICKI, JAIME, MIKE | X,U | X | Pro Tool Service | 1125 Glendale Milford Rd # 2 | Cincinnati | OH 45215 | (513) 772-1490 | (513) 772-1066 fax |
| | LISA | | X | Probst Refrigeration & Heating Inc | 318 W Jefferson Ave | Effingham | IL 62401 | (217) 646-0017 | (217) 342-2898 fax |
| | STEVE | | X | Process Sciences, Inc. | 310 S. Brushy St. | Leander | TX 78641 | 512-259-7070 | (512) 259-7073 fax |
| X | CODY | U | X | Production Tool Supply Co | 29710 Groesbeck Hwy | Roseville | MI 48066 | (586) 771-8800 | (586) 771-1072 fax |
| | JOSEPH GEAR | | X | Professional Engine Services | Po Box 326 | 44406-0326 - Canfield | OH | (330) 533-6436 | (330) 533-5235 fax |
| | MATT | | X | Professional Testing | 1601 N. A.W. Grimes Blvd. | Round Rock | TX 78665 | (512) 244-3371 | (512) 244-1846 fax |
| | TONYA | #no longer in service | X | Pruitt Communications Inc | 208 Sumac Ct | Headland | AL | (334) 693-3014 | (334) 671-4544 fax |
| | JOHN | | X | QUALITY MOWER & SAW EQUIP. | 106 STALLINGS ROAD | DURHAM | NC 27703 | (919) 596-9468 | (919) 596-1671 fax |
| | | | | Quality Screening & Window | 2001 Princeton St | Sarasota | FL 342 237 | (941) 953-2670 | (941) 953-2674 fax |
| | | | | Quality Scrub Car Wash | 30 S Frank Blvd | Akron | OH 44313 | (330) 864-4704 | (518) 753-4496 fax |
| | KIM | X | X | Quality Supply & Tool | 5722 S Harding St, | Indianapolis | IN 46217 | (317) 786-0042 | (317) 786-0044 fax |
| | GREG | X | X | QUEST INC. | 65 S. 1ST AVE | Brighton | CO 80601 | (720)-685-9091 | (303)-655-8143 fax |
| | AUDREY, ERICA | | X | QUICK APPLIANCE REPAIR SERVICE | 1825 E Mulberry St, | Fort Collins | CO 80524-3503 | (970) 493-3236 | (970) 493-1239 fax |
| | JANE | | X | Quick Servant Co Inc | 7395 Washington Blvd # 102 | Elkridge | MD | (410) 796-0888 | (410) 796-2104 fax |
| | RALPH | | X | R & S Industrial Supply Co., Inc. | 436 Ga Highway 247 S | Bonaire | GA 31005 | (478) 328-2120 | (478) 328-1374 fax |
| | BRIAN | | X | R N T Supply Inc | 4801 James A McDivitt St | Jackson | MI 49201-8904 | (517) 750-3898 | (517) 750-4737 fax |
| X | NICOLE, DAN | U | X | R&D Services | 45 Old Turnpike Road, | Southington | CT 06489 | (860) 628-5205 | (860) 621-2415 fax |
| | BARB | | X | R&L Hearing Services LLC | 3005 Niagara Lane N., Suite 2 | Plymouth | MN 55447 | (763) 383-1429 | (763) 383-1437 fax |
| | DENISE | | X | R. Scheinert & Son Inc. | 10092 Sandmeyer Ln | Philadelphia | PA 19116 | (215) 673-9800 | (215) 673-9360 fax |
| | STEPHANIE | | X | Radioland, Inc. | 1421 Lexington Road | Louisville | KY 40206 | (800) 626-2447 | (502) 589-2525 fax |
| X | TANYA, SHAWN, | X,U | X | Radwell International, Inc | 309A South Regional Road | Greensboro | NC 27409 | (336) 547-1934 | (336) 547-1909 fax |
| X | GEORGE, TERESA | U | X | Rainbow Electric Motors-Cntrls | 2910 Birch St | Franklin Park | IL 60131 | (847) 455-4605 | (847) 455-0385 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | NO GOOD # | Permanently closed | X | Ralls Appliance * | 800 Weatherly St, | Borger | TX 79007 | (806) 274-5269 | (806) 274-2165 fax |
| | JOE | | X | Ralph's Industrial Electronic Supplies | 6807 Telephone Road | Houston | TX 77061 | (713) 645-2211 | (713) 645-2111 fax |
| | ZACHARY ROBERSON | X | X | Ram Tool & Supply Co Inc | 541 Oliver Rd | Montgomery | AL 36117-2417 | (423) 698-0835 fax | (423) 698-0835 fax |
| | LINDSEY | U | X | Ray O. Cook Heating & Air | 889 Riverside Ave St C | Roseville | CA 95678-4385 | (916) 784-6525 | (916) 784-5335 fax |
| | ROBERT | | X | Ray's Appliance Sales & Svc | 86 Lake St, | Rouses Point | NY 12979-1219 | (518) 297-2899 | (518) 297-2114 fax |
| X | MIKE, NO LONGER IN BUS. | Permanently Closed | X | RECCO TOOL & SUPPLY CO. * | 8805 Joliet Rd. | McCook | IL 60525 | (708) 442-7850 | (708) 442-7871 fax |
| | PRICILLA, ADRIANA | U | X | Reed Brothers Security | 2950 Alvarado St. Suite D | San Leandro | CA 94577 | (510) 652-2477 | (510) 652-7081 fax |
| | Permanently Closed | | | ReGenCo | 6609R West Washington Street | Milwaukee | WI 53214 | (414) 475-3342 | (414) 475-2858 fax |
| | BILL | | X | Regent Hydraulic | 4051 Cresson St | Philadelphia | PA 19127 | (215) 482-2050 | (215) 482-6863 fax |
| | RINA | | X | Reliable Equipment | 301 Ivyland Rd | Warminster | PA 18974 | (215) 357-3500 | (215) 357-9193 fax |
| X | FLO | U | X | Reliable Tool Service | 6970 WALLIS RD, 1A | WEST PALM BEACH | FL 33413 | (561) 689-1676 | (561) 689-1644 fax |
| X | BRIAN | | X | RELIANCE ELECTRIC SERVICE CO., INC. | 573 S Canal St | Holyoke | MA 01040-5555 | (413) 533-3557 | (413) 533-3560 fax |
| | | | | Remco office systems | 4767 Gateway Circle | Kettering | OH 45440 | (937) 436-2448 | (937) 436-2449 fax |
| | ADAM | | X | Reno Hydraulic & Rebuild | 50 E. Glendale Ave | Reno | NV 89431 | (775) 356-2703 | (775) 356-6635 fax |
| X | ROB | U | X | RENU ELECTRIC CO., INC. | 20163 John R Rd | Detroit | MI 48203 | 313-366-1570 | (313) 366-1728 fax |
| | | | | Restoration Technologies | 3695 Prairie Lake Ct | Aurora | IL | 630-851-1744 | (630) 851-1774 fax |
| | GEORGE Janina | U | X | Rex Lock & Safe | 3511 Clayton Rd | Concord | CA 945 519 | (925) 798-9673 | (925) 798-3850 fax |
| X | MR. RICHARD | | X | Richard's Sharpening Service | 824 W Mill Rd | Northfield | NJ 08225 | (609) 641-9481 | (609) 645-3890 fax |
| | MAURY | | X | Richland Industrial Inc | 919 Catawba St PO Box 11327 | Columbia | SC 29201 | (803) 252-3360 | (803) 252-6902 fax |
| | RECP. OK | | X | Richland Industries | 1941 W Alexis Rd | Toledo | OH | (419)472-3053 or (419)472-1148 | (419) 472-3053 fax |
| X | Permanently Closed | | X | Ridge Electric * | 1235 G St | Fresno | CA 93706 | (559) 268-8315 | (559) 268-8315 fax |
| | OK TO FAX | | X | Ridgewood Locksmith | 104 N Maple Ave | Ridgewood | NJ 07446 | (201) 327-4200 | (201) 818-6611 fax |
| | | | | Rio Industrial Supply | 3522 Frutas Ave. | El Paso | TX 79905 | (915) 533-0984 | (915) 544-2658 fax |
| | KIM SCHEFFLER | | X | Rivercity Communications Inc. | 1951 NW Loop 410. Ste E10 | San Antonio | TX 78213 | (210) 690-0403 | (210) 558-3209 fax |
| | PAUL MILLER | | X | Riverdale Tool | 16 Midland Ave | Elmwood Park | NJ 07407 | (201) 791-8787 | (201) 791-2699 fax |
| X | SAL, MARY | U | X | Robert Bosch Tool Corp | 4990 E Landon Dr | Anaheim | CA 92807 | (714) 779-4900 | (714) 779-4909 fax |
| | ROB | | X | ROBERTS AND SONS | 20 JEWEL ST. | GARFIELD | NJ | (973) 772-1009 | (973) 772-3232 fax |
| | OK TO FAX | | X | Robi Tool Sales | 168 Broadway | Somerville | MA | (617) 776-1234 | (617) 625-1650 fax |
| X | KATELYN/AUSTIN | | X | Robinson's Saw Service Inc | 52211 Van Dyke Ave | Utica | MI 48316 | (586) 731-7175 | (586) 731-3509 fax |
| | ELISHA | | X | Rochester Industrial Services, Inc. | 1940 Lyell Ave. | Rochester | NY 14606 | (585) 254-5880 | (585) 254-1839 fax |
| X | RON, LAURA | U | X | Rocky Mtain Aircraft Svc | Glacier Park Intl Airport, | Kalispell | MT 59901 | (406) 752-5810 | (406) 756-0420 fax |
| | | | | Rogan Inc. | 400 Devils Glen Rd S | Bettendor | IA 52722-6476 | (563)355-8333 | (563) 355-8333 fax |
| | SARAH | | X | Rohlinger Enterprises; Incorporated | PO Box 1340 | SUQUAMISH | WA | (360) 598-4287 | (360) 598-6166 fax |
| | LILLIAN | U | X | Rolling Frame Revue | 732 Monroe Dr NE | Atlanta | GA | 404-873-5022 or 404-873-6911 | (404) 873-6911 fax |
| | | | | Roys Electric Motor Sales and Service | 3201 Norfolk Street | Richmond | VA 23230 | (804) 355-5713 | (804) 355-5716 fax |
| X | DARRYL, DUSTIN | X | X | Runge Tool | 1330 S. Inca Street, | DENVER | CO 80223 | (303) 744-1224 | (303) 744-1229 fax |
| X | ALEX | X | X | Rupe's Hydraulics | 725 N Twin Oaks Valley Rd | San Marcos | CA 92069-1713 | (760) 744-9350 | (760) 744-7859 fax |
| | DAN | | X | Rusco Hydraulics Inc. | 1029 Dillerville Rd | Lancaster | PA 17603 | (717) 393-0401 | (717) 299-1241 fax |
| X | SCOTT | U | X | S S ELECTRIC REPAIR SHOP INC | 2470 Seneca St | NY | NY | (716) 823-1232 | (716) 823-0371 fax |
| | JENILLE | U | X | Safemart | 15100 Crenshaw Blvd | 90249-4047 - Gardena | CA | (310) 324-4048 | (310) 324-3139 fax |
| | KERRY PAGE | | X | Safway Supply Inc | 1503 E. Riverside | Spokane | WA 99219 | (509) 535-9841 | (509) 534-3139 fax |
| X | MARK, Tony | U | X | SAKO ELECTRIC MOTOR REWINDING CORP | 2023 Republican St | Honolulu | HI - 96813 | (808) 845-9751 | (808) 841-6989 fax |
| | SUSAN | | X | Same Day Svc Co Inc | 1 Presidential Way | Woburn | MA 01801-1757 | (781) 334-3909 | (781) 935-2342 fax |
| X | JOHN SANKEY | U | X | Sankey Equipment | 4331 Milling Rd | San Antonio | TX 78219 | (210) 227-4178 | (210) 227-5940 fax |
| | TIM | | X | Sarver's Hydraulic & Pneumatic | 2730 Johnson Ave Nw | Roanoke | VA 24017-5236 | (540) 344-0799 | (540) 342-9808 fax |
| X | NO LONGER IN BUS. | Permanently Closed | | S-B Power Tools | 1850 Beaver Ridge Cir. | Norcross | GA 30071 | (770) 242-9880 | (770) 242-9889 fax |
| | PATTY | | X | Sbm Electronics Inc | 628 California Ave | PITTSBURGH | PA 15202-2429 | (412) 734-3330 | (412) 761-0190 fax |
| | MATT STUART | | X | Sbs Industries Llc | 1843 n 106th East Ave | Tulsa | OK 74116-1510 | (918) 836-7756 | (918) 834-8513 fax |
| | JULIE | U | X | Scales Unlimited Inc. | 4814 East Hwy 20-26 | Caldwell | ID 83605 | (208) 455-1856 | (208) 455-2831 fax |
| | CHUCK | | X | Schaub Equipment Rental Inc. | 2902 Seneca Road | West Seneca | NY 14224-1949 | (716) 824-1555 | (716) 824-7731 fax |
| | | | | Schmidt SAW & Knife Works | 2510 S 4th St | Beaumont | TX 77701-6610 | (409) 835-5976 | (409) 835-6009 fax |
| X | SANDY /. SHIRLEY | U | X | Schneider Electric Industrial Services | 235 Burgess Road | Greensboro | NC 27409 | (800) 950-9550 | (336) 668-4878 fax |
| | # NO GOOD | | | School of Lock Technology * | 1049 Island Avenue | San Diego | CA 92101 | 619-234-1036 | (619) 234-5937 fax |
| | MIKE | | X | Schutte-Buffalo Hammermill LLC | 61 Depot St | Buffalo | NY 14206 | (800) 447-4634 | (716) 855-3417 fax |
| | BILL | | X | Scott Electric | 39 Ann St, 15223 | Pittsburgh PA | PA | 412-687-5000 | (412) 621-7169 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm./Update | Verified Info./Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Scotty's Hydraulic Svc | 1200 Markley Dr | Plymouth | IN 46563-3207 | (574) 935-5162 | (574) 935-5162 fax |
| | DOUG | | X | Seals Unlimited Inc | 17300 Sw Baseline Rd | Beaverton | OR 97006 | (503) 690-6644 | (503) 690-6688 fax |
| | JOHNNIE | | X | Security Lock And Safe Hallford Bros. LLC | 705 Roswell St. NE | Marietta | GA 30060 | (770) 422-2483 | (770) 422-2593 fax |
| | ANTHONY | | X | Security Locksmiths, Inc. | 2040 7th Street N. | St. Cloud | MN 56303 | (320) 253-4862 | (320) 259-4727 fax |
| | Carol | Permanently closed | X | Security Services & Technologies | 2450 Boulevard of the Generals | Norristown | PA 19403 | (610) 630-6790 | (610) 630-6785 fax |
| | STEVE | | X | SERIAL SCENE, INC. | 410 Wilmot Rd | Deerfield | IL 60015-3953 | 847-948-0224 | (847) 948-0221 fax |
| | Lee McDavid | U | X | Service Care, Inc. | 2812 5th Ave South | Irondale | AL 35210 | (205) 956-3777 | (205) 956-3922 fax |
| | JERRY | | X | Sewer Cable Equip. Co. | 2834 Marco St | Las Vegas | NV 89115-3466 | (702) 433-5401 | (702) 433-5403 fax |
| X | ANDREW, Mira, Kevin | | X | Sew-N-Vac | 2600 South Rd Ste 6 | Poughkeepsie | NY - 12601 | (845) 473-2770 | (845) 473-0089 fax |
| X | FRED / DAVID | U | X | Sharkan Supply Co. | 1825 Weaversville Rd | Allentown | PA 18109 | (610) 264-4501 | (610) 264-3094 fax |
| | LINDSEY | | X | Sherer Lock & Supply | 1242 Brighton Rd, | Pittsburgh | PA 15233 | (412) 321-7000 | (412) 321-6002 fax |
| | STEPHANIE | Permanently closed | X | Shoe Equipment Co. | 7340 S.W. Bonita Rd. | Tigard | OR 97224 | (503) 620-2794 | (503) 620-1763 fax |
| | TRAVIS | | X | Shreveport Air Tool, Inc. | 125 Freestate Blvd. | Shreveport | LA | (318) 227-9412 | (318) 227-8141 fax |
| | RAY | | X | Sierra Saw & Tool Inc | 9 Harter Ave | Woodland | CA 95776 | (530) 666-5267 | (530) 666-0658 fax |
| | | | | Signet 6 Network Sciences | 123 W 3rd St | Little Rock | AR 72201 | (501)375-7156 | (501) 375-7156 fax |
| | | both #'s fax # | | Simple Office Solutions | 1831 Guerneville Rd | Santa Rosa | CA 95401 | (707) 636-2679 | (707) 575-9448 fax |
| | | NO LONGER IN BUSINESS | | Sinclair Material Handling - Trenton | 61 2nd Ave | Trenton | NJ 08619-3205 | (609) 586-2077 | (609) 584-8802 fax |
| | BRANDON | | X | Si-tes Inc | 1658 Katy Ln | Fort Mill | SC 297 708 | (803) 396-3952 | (803) 396-3953 fax |
| | BILL | U | X | Sky Products Tools | 10035 NW 7th Ave, | Miami | FL- 33150 | (305) 759-8665 | (305) 759-8669 fax |
| X | DOUG | X | X | SkywayTools.com | 2499 Bruce Road | Chico | CA 95928 | 530-891-1495 | (530) 891-4025 fax |
| X | Wade, Megan | U | X | Slim's Power Tools | 142 Kalepa Place | Kahului | HI | (808) 242-7878 | (808) 242-7790 fax |
| | CHRIS | | X | SLOAN APPLIANCE CAROLINAS, INC. | 635 Frink St | Cayce | SC 29033-3511 | (803) 796-6130 or (803) 796-6132 | (803) 796-3348 fax |
| | TIM | | X | Smileys Air Tool & Hydraulic | 4552 Poplar Level Rd | Louisville | KY 40213 | (502) 966-3433 | (502) 966-3910 fax |
| | | | | So-Fro Fabrics * | 31910 Gratiot Ave | Roseville | MI 48066 | (586) 293-5210 | (586) 293-5210 fax |
| | WAYNE | | X | South Shore Generator Service | 2696A Cranberry Highway | Wareham | MA 02571 | (888) 339-4248 | (508) 291-2544 fax |
| | JERRY/JUDY | U | X | SOUTHEASTERN JACK CO. | 500 FOURTH AVE. NORTH | BIRMINGHAM | AL 35204 | (205) 252-1511 | (205) 252-1586 fax |
| X | JOHN | U | X | Southern Apparatus Services, Inc. | 500 Industrial Blvd. | West Monroe | LA 71291 | (318) 396-1738 | (318) 396-0083 fax |
| | WADE | | X | southern carlson | 420 NE Butler Market Rd | Bend | OR 97708 | (541) 317-8383 | (541) 317-8384 fax |
| X | ERIC / DAVID | U | X | Southern Carlson(formally)Western Tool Supply | 1750 McGilchrist St SE Ste160 | Salem | OR 97302 | (503) 588-8222 | (503) 588-8225 fax |
| X | ARNOLD | U | X | SOUTHERN FASTENER & TOOL CO INC. | 9450 Mammoth Avenue | Baton Rouge | LA 70814-4107 | (800) 272-8025 | (225) 927-3335 fax |
| X | AMY | U | X | Southern Photo Technical Service | 37 Northeast 167 St. | North Florida | FL - 33483 | (561) 272-2306 | (305)653-7361 fax |
| X | Hilda, DIEGO | U | X | Southern Tool | 4401 Northwest 37th Avenue | Miami | FL 33142 | (305) 633-6372 | no fax number |
| | ELIZABETH | | X | SOUTHERN TOOL HYDRAULIC | 910C CREEKSIDE RD | Chattanooga | TN 37405 | (423)622-8282 | (423) 629-0125 fax |
| | WALLY | | X | SPECMO Enterprises | 1200 East Avis Drive | Madison Heights | MI. 48071 | (248) 307-2211 | (248) 307-2571 fax |
| | BILL | | X | Spectrum Sound Inc. | 3440 W 30th Street | Indianapolis | IN 46222 | 317-923-7868 | (317) 925-4166 fax |
| | LOU | | X | Spirit Aeronautics | 4808 E. 5th Avenue | Columbus | OH 43219 | 614-237-4271 | (614) 237-6387 fax |
| | George | | X | Spokane Pump * | 3626 E. TRENT | SPOKANE | WA 99202 | (509) 535-9575 | (509) 535-4565 fax |
| | SANDY | | X | Spring Hill Lock & Key, Inc. | 11223 Spring Hill Drive | Spring Hill | FL 34609 | (352) 686-3855 | (352) 686-3868 fax |
| | | | | St Joseph Hospital Supply Company | 1515 Buchanan Ave | Saint Joseph | MO 64501-2025 | (816) 232-3843 | (816) 232-3843 fax |
| | | | | Staley Co Inc | 1000 w Roberts St | 23220-1527 - Richmond | VA | (804) 321-6595 | (804) 321-5341 fax |
| | AMBER, Michael, mike | | X | Standard Calabrations Inc. | 908 VENTURES WAY | CHESAPEAKE | VA 23328 | (757) 549-6534 | (757) 549-0666 fax |
| | TRAVIS | | X | Standard TV & Appliance | 63736 Paramount Dr | Bend | OR - 97701 | (541) 388-0088 | (541) 389-0778 fax |
| | Doug | | X | Star Avionics | 521 Airport Rd | Chattanooga | TN 37421 | 423-499-1100 | (423) 499-1107 fax |
| X | DENISE | U | X | Star Hydraulics | 7012 Long Point Rd | Houston | TX 77055 | (713) 681-4105 | (713) 681-0228 fax |
| | OCTAVIO, Veronnica | U | X | Star Microwave Service | 41458 Christy St. | Fremont | CA 94538 | (510) 498-7900 | (510) 498-7901 fax |
| | NANCY | | X | Static Power Conversion Services Inc | 9051-H Red Branch Road | Columbia | MD 21045 | 800-873-8793 | (410) 992-1494 fax |
| | | Permanently closed | X | Steve's Wholesale * | 4340 NW 39th St | Oklahoma City | OK | 405)948-8226 or 405)948-1199 | (405) 948-8226 fax |
| | LARRY | Permanently closed | X | Steve's Wholesale Distributors | 7010 SE 15th St | Oklahoma City | OK 73110 | (405) 737-3500 | (405) 737-2366 fax |
| | | Permanently closed | X | Steve's Wholesale Tools | 9500 e 51st St | 74145-9048 - Tulsa | OK | 918-663-2212 | (918) 663-4171 fax |
| | CHERYL , ANDY | | X | Steve's Wholesale Tools | 5342 E Admiral Pl | Tulsa | OK 74115-8410 | (918) 834-0991 | (918) 834-1065 fax |
| | MARIA | | X | STRATA WORLDWIDE | 8995 Roswell Road | Sandy Springs | GA 30350 | 1-800-691-6601 | (770) 321-2520 fax |
| X | TODD | X | X | Strom Electric | 405 S Main St | Troy | ID 83871-5009 | (208) 835-2331 | (208) 835-2332 fax |
| | | | | Stronghold Supply | 12189 Balls Ford Rd | Manassas | VA 20109-2449 | (703) 257-5910 | (703) 257-1563 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | MATTHEW | | X | summit electric supply | 515 Electric Avenue | Farmington | NM 87401 | 505-326-9300 | (505) 326-1620 fax |
| X | DESTINY / CURT | U | X | Sunbelt Rentals | 1400 BISCAYNE DRIVE | CONCORD | NC 28027 | (704) 795-2640 | (704) 795-2152 fax |
| | DON | | X | SUNRISE TOOL | 124 Sunrise Highway | West Islip | NY 11795 | 1-877-213-8912 | (631) 661-4085 fax |
| X | ROD / STACY | U | X | Sunsource | 5109 Taravella Road | Marrero | LA 70072 | 800-349-1134 | (504) 349-4792 fax |
| X | DAN | | X | Sunsource | 113 Winter Drive | Granite Falls | MN 49512 | 800-427-3623 or 888-786-7723 | (800) 636-2755 fax |
| X | KASSI | U | X | Sunsource | 12800 South Hwy. 13 | Savage | MN 55378 | 888-216-0858 | (800) 764-2468 fax |
| X | ANDY, TRENT | U | X | Sunsource | 1172 113th Street | Grand Prairie | TX 75050 | (800) 586-9502 fax 877-329-0339 | (972) 660-0607 |
| X | LINDA | U | X | Sunsource | 1833 Johanna Street | Houston | TX 77055 | 713-548-5500 | (800) 586-9504 fax |
| | WENDY | | X | Superior Framing | 89 A W Lawson Boulevard | Jasper | GA 30143 | (706)253-0253 | (706) 253-0254 fax |
| X | JENNIFER | X,U | X | Sweinhart Electric Company | 7425 Orangethorpe Ave. | Buena Park | Ca 90621 | (714) 521-9100 | (714) 521-9300 fax |
| | PEGGY | | X | SYSTEM SCALE CORPORATION | 332 Hill Ave | Nashville | TN 37210-4712 | (615) 254-3440 | (615) 254-3443 fax |
| X | | PERMANENTLY CLOSED | | T J Tool Supply | 5080 State Route 132 | BATAVIA | OH 45103 | (513) 732-3686 | (513) 732-3466 fax |
| | RUBEN | U | X | Tako Tyko | 5002 Venice Boulevard | Los Angeles | CA 90019-5308 | (323) 937-4445 | (323) 937-3912 fax |
| | ROSS | | X | TEACO Inc. | 2117 Ohio St. | Michigan City | IN 46361 | (219)874-6234 | (219) 874-6080 fax |
| | # NG | | X | Technisys * | 65 Cooper St | Woodbury | NJ 08096-4646 | oppo- | (856) 853-9455 fax |
| | SARAH | U | X | Telephone Sales & Installation - Fayetteville | 275 n Jeff Davis Dr | Fayetteville | GA | (770) 460-0442 | (770) 460-5162 fax |
| | JOANIE | U | X | Telrepco Services Inc | 101 N Plains Ind Rd | Wallingford | CT 06492-5824 | 800-537-0509 | (203) 269-1466 fax |
| | JOCELYN | | X | Telstar Locksmith | 79 Pine St. | New York | NY 10005 | 212-809-4363 | (212) 809-0141 fax |
| | | | | Test & Measurement, Inc. | 1304 Adams St | Kansas City | KS 66103 | P: 913-233-2724 | (913) 233-2702 fax |
| X | PHILLIP | U | X | Texas Tool & Equipment | 3102 Ave A | Lubbock | TX 79404 | (806) 763-1641 | (806) 763-1685 fax |
| | JEFF | | X | Texas Tool & Hardware | 303 E Crestwood Dr | Victoria | TX 77901 | 361-573-6376 | (361) 573-6575 fax |
| | GWEN | | X | Texas Tool Traders | 120 Gulf Freeway North | League City | TX 77573 | 281 332-9201 | (281) 554-8893 fax |
| X | DAN | X,U | X | THACKER ELECTRIC, INC. | 8517 I STREET | OMAHA | NE 68127 | 402-592-9433 | (402) 592-3768 fax |
| | MICHELLE | | X | The Andersons Mower Center John Deere Dealer | 1220 Ford Street, | Maumee | OH 43537 | 419-893-1199 | (419) 893-8313 fax |
| | KALEY SAMANTHA | | X | The Frame Maker | 3102 Raynar, Waysan | San Diego | CA | 619-260-2600 | (619) 267-1054 fax |
| | Aloha, BOBBY | U | X | The Gellert Co., Inc. | 444 Waiakamilo Road | Honolulu | HI 96817-4941 | (808) 847-2695 | (808) 847-1433 fax |
| | CHRIS | | X | THE HOSE CONNECTION INC | 3351 N W LOOP 338 | ODESSA | TX 79764 | 432 381-7867 | (432) 381-2521 fax |
| X | Rosemary/Willy | U | X | The Lawn Mower Shop | 8894 SW 131 St | Miami FL 33176 | FL | (305) 233-3664 | (305) 233-4935 fax |
| | DENISE | | X | The Lock Doctor | 433 So. Main St | Phillipsburg | NJ 08862 | 908-859-3135 | (908) 213-1267 fax |
| | JESS | | X | The Lock Shop, Inc | 5600 Post Road | East Greenwich | RI 02818 | (401) 885-7878 | (401) 885-7879 fax |
| | WAYNE | | X | The Parker Group, Inc. | 44810 Vic Wertz Drive | Clinton Township | MI 48066 | (586) 469-0606 | (586) 469-2826 fax |
| | MARK FRAZIER | | X | The Savannah Toolbox | 4408 Augusta Rd | Savannah | GA 31408 | (912) 965-0500 | (912) 963-0044 fax |
| | JASON | | X | The Toolshed Baton Rouge | 1856 Wooddale Court | Baton Rouge | LA 70806 | 225-926-6500 | (225) 924-7700 fax |
| | MARK | | X | The Vac Shak | 485 Pleasant St. | Lewiston | ME 04240 | 207-783-2902 | (207) 795-0229 fax |
| | | | | THOMAS PNEUMATICS | 2424 KEYSTONE AVENUE | GREENSBURG | PA 15601 | (724) 832-1110 | (724) 832-7060 fax |
| X | JEFF / HUNTER | U | X | Thomas Tool & Supply | 3401 Highway 13 W | Burnsville | MN - 55337 | (952) 895-5613 | (952) 895-5636 fax |
| X | JOHN | X | X | Thomas Tool & Supply | 945 37th Ave NW | Rochester | MN 55901 | (507) 281-3786 | (507) 281-3879 fax |
| X | YVONNE | X | X | THOMAS TOOL & SUPPLY INC | 1201 Lincoln Ave | Sauk Rapids | SD | (320) 253-4325 | (320) 253-9109 fax |
| X | JACOB, BILL, JOY | X,U | X | Thompson Electric Motor Service | Rt. 10, Box 511 | Stollings | WV 25646 | 1-800-697-6070 | (304) 752-6084 fax |
| | | | | Tidewater Service | 4540 Bonney Rd | Virginia Beach | VA 23468 | (757) 490-2650 | (757) 490-8369 fax |
| | MARGERET | | X | Tinder Co. Lock and Access | 2802 E. 55th Place | Indianapolis | IN 46220 | (317) 251-9003 | (317) 255-2917 fax |
| X | STEVE | X | X | Titan Equipment Repair | 7298 Melrose St | Buena Park | Ca 90621 | (714) 739-2810 | (714) 739-2831 fax |
| | EDDIE | | X | Tomba Communications | 14168 RIVER RD | DESTREHAN | LA. 70047 | 985) 764-7627 | (985) 725-0061 fax |
| | JAMES | | X | Ten Tox Corp. | 5346 36th St Se | Grand rapids | MI | 616-957-3200 | (616) 957-8927 fax |
| | SAMMY | | X | Tony's Appliance Inc | 2090 County Road 42 w # 100, | 55337-6922 - Burnsville MN | MN | (952) 435-2442 | (952) 435-0251 fax |
| | HARRY | | X | Tool Box Sales & Service | 119 Lakeview Ave, | Clifton NJ 07011 | NJ | (973) 340-7652 | (973) 340-4041 fax |
| X | DERRICK | U | X | Tool Central | 2919 S Caraway Rd | Jonesboro | AR 72401 | (870) 972-6864 | (870) 972-6925 fax |
| X | MISTY, JASON | U | X | Tool Central | 2010 Industrial Dr. | Pocahontas | AR 72455 | (870) 892-8665 | (870) 892-7076 fax |
| X | DONALD | U | X | Tool Central | 1240 N Saint Louis | Batesville | AR 72501-9421 | (870) 698-8665 | (870) 698-0009 fax |
| X | LAURA / LOIS | U | X | Tool Crib supplies Inc. | 420 SE Fleetway Cir | Lees Summit | MO 64081-3114 | (816) 525-1444 | (816) 525-0288 fax |
| X | AUSTIN | U | X | Tool Doctor | 2185 N Magnolia Ave | Ocala | FL | (352) 622-5655 | (352) 622-6704 fax |
| X | SCOTT | # DISCONNECTED 3/2 | X | Tool House Inc | 510 Walnut St | Ouachita | LA | (318)322-6167 | (318) 323-3410 fax |
| X | HOLLY | X | X | Tool House Inc | 11949 Reading Road | Sharonville | OH 45241 | (513) 821-3000 | (513) 821-3353 fax |
| | # NG | | X | Tool L Equipment supply * | 3047 Atlantic Ave | Brooklyn | NY 11208 | (718) 277-8860 | (718) 277-8860 fax |
| X | JUSTIN | U | X | Tool Mart | 10568 Sentinal | San Antonio | TX 78217 | 210-655-6116 | (210) 655-6727 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | ERIC, Jorge | U | | Tool Parts Pro | 929 Poinsettia Avenue, Suite 105 | Vista | CA 92081 | (760) 201-8800 | (760) 747-2626 fax |
| | ED | U | X | Tool Place Corp | 9389 NW 13th St | Doral | FL 33172 | (305) 591-5650 | (305) 591-5653 fax |
| X | | PERMANENTLY CLOSED | | Tool Service Company | 5732 Wheeler Avenue | Fort Smith | AR 72901 | (479) 648-3125 | (479) 648-3100 fax |
| X | KATHY | | X | TOOL SERVICE CTR | 2431 Raymond dr. | St. Charles | MO | (636) 940-2525 | (636) 940-0691 fax |
| X | | perMANENTLY CLOSED | | Tool Shack * | 5120 E Washington Blvd | Los Angeles | CA 90040-1296 | (323) 262-7201 | (818) 956-8370 fax |
| X | JIMBO | U | X | Tool Shack Inc | 226 Edgewood Ave S | Jacksonville | Fl 32254 | (904)384-8120 | (904) 384-8120 fax |
| X | | X | X | Tool Shed - Grass Valley | 654 Maltman Dr # b | Grass Valley | CA 95945-5192 - | (530) 477-1185 | (530) 477-7316 fax |
| X | JOHN | X | X | Tool Tech Construction Supply Inc | 4647 Las Positas Rd Ste A | Livermore | CA 94551-8855 | (925) 443-7922 | (925) 443-4735 fax |
| X | Erick Diaz | X | X | Tool Time | 4126 W Burbank Blvd, | 91505-2121 | CA | (818) 841-6501 | (818) 841-6501 fax |
| | RUEBEN | | X | Tool Town | 704 North 7th Street. | West manroe | LA | (318) 329-2929 | (318) 329-2988 fax |
| X | JEFF / RYAN | X | X | Tool Warehouse inc. | 127 Main Ave. W. | West Fargo | ND 58078 | 701-282-6151 | (701) 282-6083 fax |
| X | MANNY | X | X | Tool Works | 1431 E 28th St | Signal Hill | CA 90755 | (562) 988-9150 | (562) 608-8802 fax |
| | MIKE | | X | Tool Zone Inc | 970 W 104th Ave | Northglenn | CO 80234-3801 | (303) 252-8500 | (303) 252-8770 fax |
| X | LEE | New Company at this adress | X | Toolbarn Inc | 6620 F St | Omaha | NE | (402)597-3850 or 402)331-5666 | (402) 331-5666 fax |
| X | ERIC HOUSE | X | X | Toolmart Inc. | 2750. Auto Park Way | ESCONDIDO | CA 92029 | (760) 480-1444 | (760) 480-0411 fax |
| | BRET | | X | Tools & Accessories Corp. | 8975 Henkels Ln. Suite #710 | Annapolis Junction | MD 20701 | (410) 796-4492 | (410) 796-4492 fax |
| | TOOL PLUS | BAD #,s see notes | X | TOOLS PLUS | 153 Meadow St. | Waterbury | CT 06702 | (203) 573-0750 | (203) 753-9042 fax |
| X | RAY | U | X | Tools R Us | 9055 Central Ave | Montclair | CA 91763 | (909) 626-9599 | (909) 626-9599 fax |
| | PAUL LOPEZ | U | X | TOOL-SMITH | 1300 4TH AVENUE SOUTH | BIRMINGHAM | AL 35233 | (205) 323-2576 | (205) 323-9060 fax |
| | JOHN | | X | TOOL-SMITH | 665 Massman Drive | Nashville | TN 37210 | (615) 883-4333 | (615) 883-4236 fax |
| X | | No Longer in Bus. | X | Tool-smith Co. | 3657 Government Boulevard # B | Mobile | Al 36693-4303 | (251) 661-8970 | (251) 661-8970 fax |
| | KEVIN | U | X | Torrance Lock & Key, Inc. | 2421 Torrance Blvd. | Torrance | CA 90501 | (310) 320-8840 | (310) 320-8844 fax |
| X | CHRIS / ADDIE | U | X | Total Tool | 2510 Bell Ave | Des Moines | IA 50309 | (515) 244-1516 | (515) 244-2164 fax |
| X | RYAN | U | X | Total Tool | 315 N. Pierce St | St. Paul | MN 55104 | 800-444-4899 | (651) 646-8610 fax |
| X | ALLEN | U | X | Total tool | 275 S.W. Blvd. | Kansas City | MO 64108 | (816) 842-7777 | |
| X | PERRY, MARK | U | X | Total Tool Supply | 215 Allegiance Court | Appleton | WI 54913 | (888) 509-5566 | (920) 687-4062 fax |
| X | CHARLIE, JERRY | X | X | Total Tool Supply Inc. | 2611 Kimco Dr | Lincoln | NE 68521 | (402) 476-6673 | (402) 476-0049 fax |
| | SARAH | U | X | Toyota Material Handling Co * | 773 Vertin Ave | Salinas | CA 93901-4581 | (831) 757-1091 | (831) 757-2648 fax |
| | ALEX | | X | Tractor Central in Menomonie | E4650 County Road BB | Menomonie | WI 54751 | (715) 235-4203 | (715) 235-1015 fax |
| | DARRYL | | X | Transcat | 1181 Brittmoore Rd | Houston | TX - 77043 | (713) 465-4399 | (713) 465-0515 fax |
| | MARY | | X | Treml Sales & Service | 8411 W Becher St | Milwaukee | WI 53227 | (414) 545-5000 | (414) 545-2185 fax |
| | DAWN | X | X | Tri County Instruments | 211 E Simpson St | Layfayette | CO 80026-2323 | (303) 665-0360 | (303) 666-7458 fax |
| | | | | Tri Mount Corp | 327 Passaic Ave | Fairfield | NJ 07004 | (973) 575-5606 | (973) 575-0196 fax |
| X | JASON / JEFF / MATT | U | X | Tri State Supply | 205 S 4th Ave | Yakima WA 98902-3429 | WA | (509) 576-0370 | (509) 576-0372 fax |
| | # NG | | X | Triangle Engine & Bumper Dstrb * | 2055 Calder St | Beaumont | TX | 409-833-6567 | (409) 835-6763 fax |
| | | | | Tri-City Business Machines Co | 2125 E Center S | Kingsport | TN | (423) 245-8821 | (423) 245-6405 fax |
| | DEANETTE, JEANETTE | | X | Tricon Tool & Supply | 5809 Clinton Dr | Houston | TX 77020 | (713) 678-7444 | (713) 678-3330 fax |
| X | TRI COUNTY | | X | Tri-County Power Tool, Inc. | 1300 Brookpark Road | Cleveland | OH 44109 | (216) 398-6120 | (216) 398-6121 fax |
| X | CHRIS | Permanently Closed | X | Tri-county Tool Repair Center | 1900 Discher St | Charleston | SC 29405 | (843) 554-9005 | (843) 554-5974 fax |
| | SANDY | | X | Tri-State Hydraulics Inc | 1300 Mckean Ave | Charleroi | PA 15022-2135 | (724) 483-1790 | (724) 489-0911 fax |
| | DAVID | | X | Tri-State Lock and Safe | 419 W. 3rd Steet | Tifton | GA 31794 | 229-382-1317 | (229) 388-0386 fax |
| X | SHAWN | X | X | Tristate Repair | 1327 N. Ferris Ave. | Evansville | IN 47711 | (812) 464-9341 | (812) 423-3323 fax |
| X | SANDY | X | X | Tropical Construction Supl Inc | 18412 Paulson Dr | Port Charlotte | FL | (941) 743-5863 | (941) 255-0411 fax |
| | BILLY JOE FARLEY | | X | Truflex/Pang Rubber Products Company, Inc. | 200 East Coshocton Street P.O. Box 486 | Johnstown | OH 43031-0486 | (740) 967-9015 | (740) 967-3583 fax |
| | # NG | | X | Tulas Power * | 913 N Wheeling Ave | Tulas | OK 741101-4924 | 918-584-3421 | (918) 584-3421 fax |
| | BRIGGS | | X | TULSA LOCK & KEY INC | 10314 E 21st St. | Tulsa | OK 74129 | (918) 664-5010 | (918) 664-5017 fax |
| | TIFFANY | | X | Turk's Kern Copy Inc. | 1701 18th Street | Bakersfield | CA 93301 | (661) 324-3737 | (661) 324-1231 fax |
| | | | | Turner Hydraulics Inc. | 1605 Industrial Dr | Carlisle | PA 17013-9615 | (717) 243-8865 | (717) 243-8865 fax |
| | JOJO/ JOE JOE | | X | Two Bill Supply, Inc. | 1615 N Highland St | Memphis | TN 38108 | (901) 525-2348 | (901) 525-4087 fax |
| | | Permanently closed | | TXR Global Techonogy Service | 2564 Boulevard Of Generals | Norristown | PA 19403-5226 | (610) 630-9805 | (610) 630-9805 fax |
| | SHANE | | X | TY'S OUTDOOR POWER & SVC INC | 21616 R And R Rd | Gretna | LA | (402) 332-5577 | (402) 332-5958 fax |
| | JERRY | | X | TYSINGER SEWING & VACUUM CTR | 1690 Us Highway 64 W | Asheboro | NC | 336-629-2825 | (336) 629-0959 fax |
| X | DEAN | X,U | X | UCI Sales Inc | 2601 Douglas Ave | Racine | WI 53402 | (262) 639-1225 | (262) 639-6670 fax |
| X | ALVARO | U | X | Unicoa Industrial Supply Co | 2224 N 23Rd Ave | Phoenix | AZ 85009 | (602) 254-4666 | (602) 254-7100 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | RICK | | X | UniCure Spray Booths | 104 Spence Lane | Nashville | TN 37210 | (615) 889-3330 | (615) 889-6773 fax |
| | | | | Unitec | 358 Upland Drive | Seattle | WA 98188 | (866) 575-1101 | (206) 575-1248 fax |
| | DAVID,MIRELLA | U | X | United California Glass & Door | 745 Cesar Chavez | San Francisco | CA 94124 | (415) 824-8500 | (415) 648-3838 fax |
| | | | | United Electronic Services, Inc. | 816 Monument St. | Danville | VA 24541 | (434) 791-3600 | (434) 797-9805 fax |
| | NICK | | X | United Hydraulic Inc | 101 Spruce St | Rich Creek | VA 24147-9710 | (540) 726-9512 | (540) 726-9518 fax |
| X | PAUL/SCOTT | U | X | United Rentals | 8807 Highway 225 | La Porte | TX 77571 | (281) 479-3341 | (281) 479-7043 fax |
| X | # NG | | | United Rentals * | 8280 Gateway Blvd E | El Paso | TX 79907 | (915) 779-7155 | (915) 598-1192 fax |
| X | BOB | X | X | UNIVERSAL REPAIR SHOP | 1611 BOYLSTON AVE | SEATTLE | WA 981122 | (206) 322-2726 | (206) 322-2126 fax |
| | | | | University Lock & Key - Chicago | 1344 e 55th St | 60615-5320 - Chicago | IL | (773) 324-7960 | (773) 324-7258 fax |
| | MARK | | X | US Telphonics OUT OF BUSINESS | 2204 Hagerman Street | Colorado Springs | CO 80904 | (800) 358-0066 | (719) 633-0072 fax |
| | JODY | | X | Usherwood | 1005 West Fayette Street | Syracuse | NY 13204 | (315) 472-0050 | (315) 472-5022 fax |
| X | LEO | X,U | X | UTILITY ELECTRIC SERVICE | 255 Chapell Road | South Windsor | CT 6074 | (860) 246-7271 | (860) 241-0051 fax |
| | PHILLIP BARKER | | X | Vacuum Systems International | 7500 Wall Street | Cleveland | OH 44125 | (800) 997-8227 | (216) 642-8779 fax |
| X | JERRY | X | X | VALLEY CONSTRUCTION SUPPLY | 45346 N. Trevor | Lancaster | CA 93534 | (661) 948-5074 | (661) 948-7310 fax |
| | KIM | U | X | Valley Office Systems | 2050 First Street | Idaho Falls | ID 83401 | (208) 529-2777 | (208) 529-2117 fax |
| | TIM | | X | Valley Scale Company, LLC | 751 West Kenwood Avenue | Clarksville | IN 47129 | (812) 282-5269 | (812) 284-6572 fax |
| | KEN | | X | Valley Scale Svc Inc | 5555 N 28th Ave | Wausau | WI 54401-8349 | (715) 675-0222 | (715) 675-8852 fax |
| X | PATRICK | X,U | X | Valley Tool Repair | 4131 Power Inn Rd # B | Sacramento | CA 95826-4335 | (916) 737-3234 | (916) 737-3234 fax |
| | CHRISTINA | | X | Valmet | 25 Beloit Street | Aiken | SC 29805 | 803 649 1541 | (803) 649-1036 fax |
| X | WILLIAM SANDERS | X | X | Valu Tool Repair & Sales | 2501 Crittenden Dr | Louisville | KY 40250 | (502) 636-2835 | (502) 636-0798 fax |
| X | JOE | X,U | X | VAMACO TOOL | 6718 E 38TH ST | INDIANAPOLIS | IN 46226 | (317) 632-2208 | (317) 244-3920 fax |
| | WILL | | X | Vancouver Bolt & Supply | 420 California Way | Longview | WA 98632 | (360) 425-9360 | (360) 425-9324 fax |
| | BRUCE QUINN | | X | Viking Electric Supply | 451 Industrial Blvd NE # 2 | Minneapolis | MN 55413-8717 | (612) 627-1300 | (612) 627-1313 fax |
| | BILL | | X | VILLAGE LOCK & KEY INC | 8970 State Route 108 # C, | Columbia | MD | (410) 997-5969 | (410) 997-0463 fax |
| X | GREG/ KIM | U | X | Vortex Doors | 5800 Bandini Blvd | Commerce | CA - 90040 | (323) 721-5545 | (323) 721-5064 fax |
| | CINDY / LUCY | U | X | Vortex Industries - Carson | 865 Sandhill Ave, | Carson CA | CA | 310-549-6050 | (310) 549-4911 fax |
| | ANDREA, Emmy | U | X | Vortex Industries, Inc. | 7370 Opportunity Road Ste Q | San Diego | CA 92111 | (858) 560-1507 | (858) 560-4051 fax |
| | ARACELI, TIANA | U | X | Vortex Industries; Inc | 20 Odyssey | Irvine | CA 92618 | (714) 434-8955 | (714) 434-0727 fax |
| | MIKE | | X | W & E Phillips Locksmiths Inc | 351 Central Ave | Albany | Ny 12240 | (518) 462-5447 | (518) 462-6413 fax |
| | | | | W.A. Chester LLC | 4309 Parliament Place Suite Q | Lanham | Md 20706 | (240) 487-1940 | (240) 487-1941 fax |
| X | CHERYL, JENNIFER | X,U | X | Wagner Electric | 3610 North Clinton Street | Fort Wayne | IN 46805-1898 | (260) 484-5532 | (260) 484-4855 fax |
| X | JOAN, Mary, Debra | U | X | WALCO | 303 Allens Avenue | Providence | RI 02905 | (401) 467-6500 | (401) 941-4451 fax |
| | LISA | | X | WALTCO TOOLS AND EQUIPMENTS | 1005 e edwardsville rd | IL | IL 62004 | (618) 259-5133 | (618) 259-5134 fax |
| | MARK, Dominic | U | X | Walton's Saw Works | 44 Woodland Ave. | San Rafael | CA 94901-3910 | (415) 456-6320 | (415) 456-5482 fax |
| X | BILL | X | X | Waring Industrial Tool | 4524 N. Lincoln Ave. | Chicago | IL 60625 | (773) 728-1100 | (773) 728-2799 fax |
| | | | | Watson Security | 2106 3rd Avenue | Seattle | WA 98121 | 206-448-5625 | (206) 728-8806 fax |
| | AL | | X | Wayne Fasteners, Inc., | 2611 Independence Drive | Fort Wayne | IN 46808 | (800) 994-0393 | (260) 483-8082 fax |
| | ROKKI (ROCKY?) | | X | WD DISTRIBUTING | 807 S.E. 83rd St | Oklahoma City | OK 73149 | (405) 634-3603 | (405) 634-3617 fax |
| | JUSTIN | | X | Weatherford Co | 804 Shelby Ln | Austin | TX 78745 | (512) 444-6765 | (512) 444-6766 fax |
| | SHERRIE | U | X | WECOM, Inc. | 2332 Kingman Avenue | Kingman | AZ 86401 | (928) 753-3829 | (928) 753-5991 fax |
| X | FILLIPE, KIM, TONY | X,U | X | We-Do Equipment Repair & Supl | 1932 Elise Cir | Corona | CA 92879 | (951) 808-9167 | (951) 808-9171 fax |
| | JENNIFER | | X | Weigh-Rite Scale Co., Inc. | 425 County Road V V | Somerset | WI 54025 | (800) 446-3689 | (715) 247-3989 fax |
| | DUSTIN | | X | Wesbrooks Inc | 2012 Sheppard Access Rd | Wichita Falls | TX 76306-5323 | (940) 723-4181 or (940)723-4190 | (940) 723-4190 fax |
| | ELIX, FELIX? | | X | West Caldwell Calibration Laboratories | 1575 State Route 96 | Victor | NY14564 | (585) 586-3900 | (585) 586-4327 fax |
| X | SHANNON | U | X | West Coast Electric Motors | 1126 East 5th St. | Oxnard | CA 93030 | (805) 483-0167 | (805) 487-3666 fax |
| X | JOHN, JEN | U | X | West Equipment Company | 1545 East Broadway | Toledo | OH 43605 | (419) 698-1601 | (419) 698-2540 fax |
| | SAM | | X | West Philadelphia LockSmith | 31 South 42nd Street | Philadelphia | PA 19104 | (215) 386-2929 | (215) 386-7550 fax |
| | KELLY | | X | Western Nevada Supply | 950 S Rock Blvd | Sparks Nevada | NV 89431-5922 | 77535958000or77535 94649 | (775) 359-4649 fax |
| | ROBIN | | X | WESTERN STATES CALIBRATION | 105 W 2950 S, | Salt Lake | UT 84115-3425 | (801) 466-1700 | (801) 484-5107 fax |
| X | # NG NO LONGER IN BUS. | permanently closed | | Western Tool Supply * | 2141 Santiam Hwy SE | Albany | OR 97322 | (541) 967-4222 | (541) 967-4342 fax |
| X | LEO, JOSE | X,U | X | WESTSIDE BLDG MATERIALS | | Anaheim | CA - 92815 | (714) 385-1644 | (714) 385-1658 fax |
| X | ROGER | U | X | White Cap Construction Supply | 3670 Elm Springs Rd | SPRINGDALE | AR 72762 | (479) 927-0300 | (479) 927-0303 fax |
| | MIKE | U | X | White Cap Construction Supply | 2003 S Gilbert St | Iowa city | IA | (319) 337-4681 | (319) 337-3400 fax |
| X | ERIC WOOLSEY/BRIAN | U | X | White Cap Construction Supply | 1631 2nd Ave | Des Moines | IA 50314 | (515) 243-6969 | (515) 243-6640 fax |
| X | ROB, LARRY | U | X | White Cap Construction Supply | 2405 Hermitage Rd | Richmond | VA - 23220 | (804) 648-7004 (804) 358-7191 | (804) 257-5950 fax |
| | JULIE OR MASON | | X | White Star Machinery & Supply | 3223 N Hydraulic Ct | Wichita | KS | (316)838-3321 | (316) 832-1375 fax |
| | RICHARD | | X | Whitehead Hardware Co | 104 S Lee St Valdosta | Valdosta | Ga 31601-5743 | (229) 242-3910 | (229) 245-0579 fax |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| X | SUSIE, CHRISTY | X,U | X | Whitton Supply Co. | 1419 West Reno | Oklahoma City | OK 73106 | (405) 236-5561 | (405) 236-5595 fax |
| | ALEX | | X | Wilks Air Conditioning | 139 Waleetka St | San Antonio | TX 78210 | (210) 534-9911 | (210) 533-2281 fax |
| | CHERYL | U | X | Williams Appliance Svc | 432 S Pacific Ave | San Pedro | CA | (310) 833-1396 | (310) 833-1385 fax |
| X | DAVE, TINA | U | X | Willis Electric | 4465 BUCK OWENS BLVD. P.O. BOX 81085 | BAKERSFIELD | CA 93308 | (661) 324-2781 | (661) 324-1605 fax |
| | JEFF/ Permanently Closed | | X | Wisconsin Power Tool Inc | 3132 N Mayfair Rd | Milwaukee | WI | (414)- 774-3650 | (414) 774-3653 fax |
| X | DAN | X | X | Wisdom Tool Repair | 2238 Ritchey St | Santa Ana | CA 92705 | (714) 432-1601 | (714) 432-1651 fax |
| | KAREN | | X | Wizard Lock & Safe Co. | 218 N Prince St | Lancaster | PA 17603 | (717) 299-2385 | (717) 299-5609 fax |
| | | | | Word Processing Service, Inc | 14500 Byers Road | Hagerstown | MD 21742 | (301) 797-1399 or (800) 456-1977 | (301) 797-9029 fax |
| | JESUS | | X | Worldwide Automation | 920 Santa Maria Ave | Laredo | TX 78042 | (956) 727-0441 | (956) 723-6258 fax |
| | MIKE | U | X | Wurth Action Bolt & Tool | 701 Boutwell unit#A1 | Lake Worth | FL 33461 | (561) 845-8800 | (561) 845-0255 fax |
| | CHRISTA, PARTS | | X | Yarbrough's Machine Shop Inc | 514 N Fremont Ave | Springfield | MO 65802-3589 | (417) 869-5344 | (417) 869-6678 fax |
| | KATIE | | X | Ye Olde Locksmith Shoppe | 1777 Central Ave | Albany | NY 12205 | (518) 869-7352 | (518) 869-1388 fax |
| | BOBBIE/BRIAN | U | X | Yeagle Technology | 140 Nott Hwy | Ashford CT | CT | (860) 429-1908 | (860) 429-7176 fax |
| | ALLEN | | X | York Lock & Key Co | 1554 Alton Rd | Miami Beach | FL - 33139 | (305) 672-5622 | (305) 672-1603 fax |
| | TIFFANY, Theresa | U | X | Yuba Lock & Safe | 1251 E Main St | Grass Valley | CA 95945-5711 | (530) 272-6600 | (530) 272-1523 fax |
| | Alex | | X | Zarco Electronic Supply | 6831 Commerce Ave | El Paso | TX 79915 | (915) 778-3593 | (915) 778-0671 fax |
| | ISAAC | | X | Zemarc Corp | 3510 E Church Ave | Fresno | CA 93725 | (559) 264-2009 | (559) 268-2361 fax |
| | ANNE WISMER | | X | Zenmar Power Tool & Hoist Systems | 243 Cockeysville Road | Cockeysville | MD 21030 | 410-785-5790 | (410) 785-1103 fax |
| | MARK | | X | Zo-Air Co., Inc. | 1320-6 Lincoln Ave. | Holbrook | NY 11741 | (631) 737-4242 | (631) 737-5682 fax |
| | | | | NO LISTING * | | | | | (561) 533-1514 |
| | | | | NO LISTING *** | | | | | (561) 846-6749 |
| | | | | NO LISTING*** | | | | | (562) 799-0624 |
| | | | | NO LISTING*** | | | | | (570) 321-8207 |
| | | | | NO LISTING*** | | | | | (573) 322-8201 |
| | | | | NO LISTING*** | | | | | (573) 324-5260 |
| | | | | NO LISTING*** | | | | | (574) 264-3465 |
| | | | | NO LISTING*** | | | | | (585) 254-5159 |
| | | | | NO LISTING*** | | | | | (585) 427-0887 |
| | | | | NO LISTING*** | | | | | (586) 758-0589 |
| | | | | NO LISTING*** | | | | | (586) 758-2079 |
| | | | | NO LISTING*** | | | | | (586) 977-6518 |
| | | | | NO LISTING*** | | | | | (601) 264-5146 |
| | | | | NO LISTING*** | | | | | (601) 353-5331 |
| | | | | NO LISTING*** | | | | | (601) 683-6570 |
| | | | | NO LISTING*** | | | | | (602) 232-4100 |
| | | | | NO LISTING*** | | | | | (602) 323-1942 |
| | | | | NO LISTING*** | | | | | (602) 437-9143 |
| | | | | NO LISTING*** | | | | | (602) 957-9754 |
| | | | | NO LISTING*** | | | | | (603) 382-6482 |
| | | | | NO LISTING*** | | | | | (603) 666-0115 |
| | | | | NO LISTING*** | | | | | (603) 889-2849 |
| | | | | NO LISTING*** | | | | | (604) 303-0134 |
| | | | | NO LISTING*** | | | | | (605) 225-8169 |
| | | | | NO LISTING*** | | | | | (606) 574-0452 |
| | | | | NO LISTING*** | | | | | (607) 732-8061 |
| | | | | NO LISTING*** | | | | | (608) 275-7170 |
| | | | | NO LISTING*** | | | | | (608) 754-3257 |
| | | | | NO LISTING*** | | | | | (610) 353-2512 |
| | | | | NO LISTING | | | | | (203) 262-8206 |
| | | | | NO LISTING | | | | | (210) 662-1604 |
| | | | | NO LISTING | | | | | (724) 346-1225 |
| | | | | NO LISTING | | MN | | | (763) 550-1776 |
| | | | | NO LISTING | | | | | (765) 282-2717 |
| | | | | NO LISTING | | | | | (770) 246-0539 |
| | | | | NO LISTING | | | | | (770) 423-7385 |
| | | | | NO LISTING | | | | | (860) 445-2313 |
| | | | | NO LISTING | | | | | (860) 529-9869 |
| | | | | NO LISTING | | | | | (770) 448-7395 |
| | | | | NO LISTING | | | | | (770) 631-0664 |
| | | | | NO LISTING | | | | | (864) 284-0800 |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | NO LISTING | | | | | (901) 942-9487 |
| | | | | NO LISTING | | | | | (219) 696-7793 |
| | | | | NO LISTING | | | | | (240) 492-1529 |
| | | | | NO LISTING | | | | | (248) 540-0958 |
| | | | | NO LISTING | | | | | (248) 541-3490 |
| | | | | NO LISTING | | | | | (253) 473-9667 |
| | | | | NO LISTING | | | | | (253) 833-7521 |
| | | | | NO LISTING | | | | | (253) 854-7954 |
| | | | | NO LISTING | | | | | (253) 922-9709 |
| | | | | NO LISTING | | | | | (253) 946-6143 |
| | | | | NO LISTING | | | | | (270) 442-7151 |
| | | | | NO LISTING | | | | | (281) 469-0915 |
| | | | | NO LISTING | | | | | (281) 471-7690 |
| | | | | NO LISTING | | | | | (303) 292-9743 |
| | | | | NO LISTING | | | | | (909) 854-5092 |
| | | | | NO LISTING | | | | | (904) 693-9281 |
| | | | | NO LISTING | | | | | (905) 542-8300 |
| | | | | NO LISTING | | | | | (905) 850-8978 |
| | | | | NO LISTING | | | | | (907) 344-3414 |
| | | | | NO LISTING | | | | | (913) 631-8372 |
| | | | | NO LISTING | | | | | (425) 454-8673 |
| | | | | NO LISTING | | | | | (434) 447-6740 |
| | | | | NO LISTING | | | | | (440) 473-4842 |
| | | | | NO LISTING | | | | | (443) 543-2235 |
| | | | | NO LISTING | | | | | (479) 649-0909 |
| | | | | NO LISTING | | | | | (479) 782-3087 |
| | | | | NO LISTING | | | | | (501) 760-5055 |
| | | | | NO LISTING | | | | | (502) 380-3829 |
| | | | | NO LISTING | | | | | (502) 634-1931 |
| | | | | NO LISTING | | | | | (502) 635-0712 |
| | | | | NO LISTING | | | | | (503) 223-0666 |
| | | | | NO LISTING | | | | | (503) 231-2521 |
| | | | | NO LISTING | | | | | (503) 234-0748 |
| | | | | NO LISTING | | | | | (503) 598-7320 |
| | | | | NO LISTING | | | | | (503) 690-9515 |
| | | | | NO LISTING | | | | | (503) 693-6080 |
| | | | | NO LISTING | | | | | (505) 292-7134 |
| | | | | NO LISTING | | | | | (505) 326-5624 |
| | | | | NO LISTING | | | | | (505) 342-0556 |
| | | | | NO LISTING | | | | | (508) 870-1697 |
| | | | | NO LISTING | | | | | (509) 535-8544 |
| | | | | NO LISTING | | | | | (510) 658-6594 |
| | | | | NO LISTING | | | | | (513) 674-6469 |
| | | | | NO LISTING | | | | | (515) 253-9584 |
| | | | | NO LISTING | | | | | (520) 882-0692 |
| | | | | NO LISTING | | | | | (702) 382-9866 |
| | | | | NO LISTING | | | | | (702) 734-8330 |
| | | | | NO LISTING | | | | | (703) 802-0727 |
| | | | | NO LISTING | | | | | (713) 228-0619 |
| | | | | NO LISTING | | | | | (713) 247-9304 |
| | | | | NO LISTING | | | | | (713) 722-8218 |
| | | | | NO LISTING | | | | | (713) 991-2139 |
| | | | | NO LISTING | | | | | (714) 288-9149 |
| | | | | NO LISTING | | | | | (714) 630-9339 |
| | | | | NO LISTING | | | | | (843) 398-0289 |
| | | | | NO LISTING | | | | | (847) 843-7622 |
| | | | | NO LISTING | | | | | (850) 469-0387 |
| | | | | NO LISTING | | | | | (858) 566-8920 |
| | | | | NO LISTING | | | | | (858) 569-0954 |
| | | | | NO LISTING | | | | | (770) 973-5187 |
| | | | | NO LISTING | | | | | (770) 995-0927 |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | NO LISTING | | | | | (787) 782-7177 |
| | | | | NO LISTING | | | | | (801) 352-0352 |
| | | | | NO LISTING | | | | | (801) 394-2941 |
| | | | | NO LISTING | | | | | (801) 487-8649 |
| | | | | NO LISTING | | | | | (801) 627-0801 |
| | | | | NO LISTING | | | | | (804) 421-8556 |
| | | | | NO LISTING | | | | | (310) 258-0213 |
| | | | | NO LISTING | | | | | (614) 236-8122 |
| | | | | NO LISTING | | | | | (614) 895-3187 |
| | | | | NO LISTING | | | | | (615) 256-8020 |
| | | | | NO LISTING | | | | | (615) 320-0498 |
| | | | | NO LISTING | | | | | (615) 563-5122 |
| | | | | NO LISTING | | | | | (618) 833-8823 |
| | | | | NO LISTING | | | | | (619) 220-7178 |
| | | | | NO LISTING | | | | | (626) 331-7508 |
| | | | | NO LISTING | | | | | (630) 851-9855 |
| | | | | NO LISTING | | | | | (631) 271-2148 |
| | | | | NO LISTING | | | | | (631) 277-7513 |
| | | | | NO LISTING | | | | | (636) 530-1316 |
| | | | | NO LISTING | | | | | (808) 841-7492 |
| | | | | NO LISTING* | | | | | (810) 225-4602 |
| | | | | NO LISTING* | | | | | (313) 388-9677 |
| | | | | NO LISTING* | | | | | (317) 243-7297 |
| | | | | NO LISTING * | | | | | (320) 235-5351 |
| | | | | NO LISTING * | | | | | (616) 458-2554 |
| | | | | NO LISTING* | | | | | (616) 791-8997 |
| | | | | NO LISTING* | | | | | (618) 664-0772 |
| | | | | NO LISTING* | | | | | (630) 628-7978 |
| | | | | NO LISTING* | | | | | (636) 239-4178 |
| | | | | NO LISTING* | | | | | (315) 472-0855 |
| | | | | NO LISTING* | | | | | (316) 686-3151 |
| | | | | NO LISTING* | | | | | (318) 861-3821 |
| | | | | NO LISTING* | | | | | (319) 247-2893 |
| | | | | NO LISTING* | | | | | (319) 393-7533 |
| | | | | NO LISTING* | | | | | (319) 752-0796 |
| | | | | NO LISTING* | | | | | (479) 967-3944 |
| | | | | NO LISTING* | | | | | (480) 507-2566 |
| | | | | NO LISTING* | | | | | (661) 940-0359 |
| | | | | NO LISTING* | | | | | (703) 421-4900 |
| | | | | NO LISTING* | | | | | (610) 874-6372 |
| | | | | NO LISTING* | | | | | (847) 439-0699 |
| | | | | NO LISTING* | | | | | (323) 721-0596 |
| | | | | NO LISTING* | | | | | (334) 899-7378 |
| | | | | NO LISTING* | | | | | (336) 378-9819 |
| | | | | NO LISTING* | | | | | (336) 676-9271 |
| | | | | NO LISTING* | | | | | (336) 922-3318 |
| | | | | NO LISTING* | | | | | (337) 873-7062 |
| | | | | NO LISTING * | | | | | (352) 596-4403 |
| | | | | NO LISTING* | | | | | (361) 883-7365 |
| | | | | NO LISTING* | | | | | (386) 329-3555 |
| | | | | NO LISTING* | | | | | (386) 775-0379 |
| | | | | NO LISTING * | | | | | (401) 434-3778 |
| | | | | NO LISTING * | | | | | (337) 456-5259 |
| | | | | NO LISTING * | | | | | (401) 467-7799 |
| | | | | NO LISTING * | | | | | (949) 498-0459 |
| | | | | NO LISTING * | | | | | (847) 956-7925 |
| | | | | NO LISTING * | | | | | (305) 642-6503 |
| | | | | NO LISTING * | | | | | (757) 543-4823 |
| | | | | NO LISTING | | | | | (734) 429-7254 |
| | | | | No Listing | | | | | (717) 755-1641 |
| | | | | no such number * | | | | | (651) 482-1495 |

| Estab. Bus Relations | Contact/Contacts | Prior Perm. / Update | Verified Info. / Perm. To Fax Doc. | Busniess | Address | City | State/ZIP | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Not a good number * | | | | | (206) 432-3977 |
| | | | | NOT LISTED * | | | | | (985) 879-2144 |
| | | | | NOT LISTED* | | | | | (352) 795-5015 |
| | | | | NOT LISTED* | | | | | (909) 593-1033 |
| | | | | NOT LISTED * | | | | | (313) 933-0440 |
| | | | | NOT LISTED * | | | | | (423) 279-0846 |
| | | | | NOT LISTED * | | | | | (402) 393-7928 |
| | | | | NOT LISTED * | | | | | (402) 465-0296 |
| | | | | NOT LISTED * | | | | | (402) 494-9992 |
| | | | | NOT LISTED * | | | | | (402) 554-0743 |
| | | | | NOT LISTED * | | | | | (402) 558-5553 |
| | | | | NOT LISTED * | | | | | (402) 592-2003 |
| | | | | NOT LISTED * | | | | | (404) 355-2012 |
| | | | | NOT LISTED * | | | | | (405) 232-4722 |
| | | | | NOT LISTED * | | | | | (405) 631-3153 |
| | | | | NOT LISTED * | | | | | (406) 245-8916 |
| | | | | NOT LISTED * | | | | | (406) 721-6426 |
| | | | | NOT LISTED * | | | | | (407) 295-0258 |
| | | | | NOT LISTED * | | | | | (407) 469-4391 |
| | | | | NOT LISTED * | | | | | (410) 896-2506 |
| | | | | NOT LISTED * | | | | | (410) 956-9039 |
| | | | | NOT LISTED * | | | | | (413) 568-0066 |
| | | | | NOT LISTED * | | | | | (414) 760-7707 |
| | | | | NOT LISTED * | | | | | (414) 771-9118 |
| | | | | NOT LISTED * | | | | | (415) 643-8096 |
| | | | | NOT LISTED * | | | | | (417) 865-1136 |
| | | | | NOT LISTED * | | | | | (418) 877-3958 |
| | | | | NOT LISTED * | | | | | (419) 355-8557 |
| | | | | NOT LISTED * | | | | | (919) 851-6928 |
| | | | | NOT LISTED * | | | | | (920) 336-1674 |
| | | | | NOT LISTED * | | | | | (920) 432-0726 |
| | | | | NOT LISTED * | | | | | (941) 921-9248 |
| | | | | NOT LISTED * | | | | | (952) 881-6656 |
| | | | | NOT LISTED * | | | | | (952) 884-3750 |
| | | | | NOT LISTED * | | | | | (954) 396-4221 |
| | | | | NOT LISTED * | | | | | (954) 693-0034 |
| | | | | NOT LISTED * | | | | | (970) 247-3637 |
| | | | | NOT LISTED * | | | | | (970) 352-5004 |
| | | | | NOT LISTED * | | | | | (972) 272-2634 |
| | | | | NOT LISTED * | | | | | (972) 304-7300 |
| | | | | NOT LISTED * | | | | | (972) 991-2902 |
| | | | | NOT LISTED * | | | | | (973) 376-9056 |
| | | | | NOT LISTED * | | | | | (973) 584-6679 |
| | | | | NOT LISTED * | | | | | (973) 743-7904 |
| | | | | NOT LISTED * | | | | | (978) 283-9157 |
| | | | | NOT LISTED * | | | | | (800) 328-8905 |
| | | | | NOT LISTED * | | | | | (954) 733-2133 |
| | | | | Phone number not fax * | | | | | (303) 655-8143 |
| | | | | Phone number not fax * | | | | | (303) 759-1390 |