| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1 | 24 HOUR FITNESS | P.O. BOX 2409 | CARLSBAD | CA | 92018 | (760) 918-4575 | (760) 931-5984 |
| 2 | 3M CENTER | 3M Center | Saint Paul | MN | 55119 | 651-737-3208 | 651-732-8803 |
| 3 | 441 TOOL REPAIR | 1975-A SOUTH PARK RD | PEMBROKE PARK | FL | 33009 | (954) 981-8270 | (954) 981-4715 |
| 4 | 4-RENT, INC | 250 SOUTH BROAD STREET | BREVARD | NC | 28712 | (828) 884-4440 | (828) 884-4446 |
| 5 | A & M POWER TOOL REPAIR | 150-M LOS OBREROS LANE | SAN CLEMENTE | CA | 92672 | (949) 492-4920 | (949) 492-3360 |
| 6 | A & W ELECTRIC MOTORS | c/o SUPERIOR ELECTRIC MTR SVCE | VERNON | CA | 90058 | (714) 540-3060 | (714) 540-3055 |
| 7 | A 1 TOOL REPAIR | 1851 BLANDING BLVD | MIDDLEBURG | FL | 32068 | (904) 782-3707 | (904) 282-3707 |
| 8 | A F DICK MANUFACTURING INC | 92640 ABBOT ROAD | ASTORIA | OR | 97103 | (503) 458-6292 | (503) 458-6299 |
| 9 | A M ELECTRIC TOOL REPAIR & SUP | 325 E GRAND BLVD | CORONA | CA | 92879 | (951) 735-3009 | (951) 735-4367 |
| 10 | A O REED & CO * | P O BOX 85226 | SAN DIEGO | CA | 92186-5226 | (858) 565-4131 | (858) 292-9263 |
| 11 | A PRO TOOL INC | 1950 W 13TH AVE UNIT 2 | DENVER | CO | 80204 | (303) 623-3743 | (303) 623-7422 |
| 12 | A SERVEDIO ELECTRIC MOTOR SV | 634 E WASHINGTON STREET | NEW CASTLE | PA | 16101 | (724) 658-8041 | (724) 657-2075 |
| 13 | A TO Z RENTER CENTER INC | 11900 W COLFAX AVE | LAKEWOOD | CO | 80215 | (303) 232-7417 | (303) 623-7422 |
| 14 | A TOTAL RENTAL CENTER * | 10700 HANNA ST | BELTSVILE | MD | 20705 | (301) 572-2929 | (301) 572-4473 |
| 15 | A Z SALES & SERVICE | 1554 RIVERSIDE AVE | FORT COLLINS | CO | 80524 | (970) 482-9930 | (970) 482-9931 |
| 16 | A&C / FURIA ELECTRIC MOTORS | 75 LAFAYETTE AVE. | NORTH WHITE PLAINS | NY | 10603 | (914) 949-0585 | (914) 949-8034 |
| 17 | A.V. DIALYSIS CENTER | 44203 15TH ST. WEST | LANCASTER | CA | 93534 | (661) 949-5811 | (661) 919-5821 |
| 18 | A-1 ELECTRIC MOTOR SV | 227 W BERESFORD AVE | DELAND | FL | 32720 | (386) 734-3244 | (386) 734-3244 |
| 19 | A-1 RENTAL INC | 1415 CLEVELAND ROAD | SANDUSKY | OH | 44870 | (419) 626-4053 | (419) 626-1858 |
| 20 | A-1 RENTAL SERVICE, LTD INC | 7080 W 38TH AVENUE | WHEAT RIDGE | CO | 80033 | (303) 424-4456 | (303) 403-4968 |
| 21 | A-1 STAPLERS & NAILERS | 4204 W DUNLAP AVENUE | PHOENIX | AZ | 85051 | (623) 842-1321 | (623) 842-1390 |
| 22 | AAA ELECTRIC CO * | 24  S. MAIN STREET | Longmont | CO | 80501 | (303) 776-6031 | (303) 678-1304 |
| 23 | AAA ELECTRIC MOTORS | 2405 S HARWOOD STREET | DALLAS | TX | 75215 | (214) 823-1823 | (214) 428-2751 |
| 24 | AAA ELECTRIC MTR SERVICE * | 1346 VENICE BLVD | LOS ANGELES | CA | 90006 | (213) 749-2367 | (213) 749-2106 |
| 25 | AAA SAW SHOP | 38644 6TH STREET E | PALMDALE | CA | 93550 | (661) 947-5886 | (661) 947-4706 |
| 26 | AAA TOOL & SAW SVCE | 1450 S STATE ROAD 7 | HOLLYWOOD | FL | 33023 | (800) 228-6652 | (954) 989-5738 |
| 27 | AALLEN MEDICAL EQUIPMENT | 4826 FANNIN STREET | HOUSTON | TX | 77004 | (713) 526-8781 | (713) 526-9210 |
| 28 | AAN RENTOOLS, INC. | DBA AUSTIN RENT WAY | AUSTIN | TX | 78745 | (512) 326-8181 | (512) 326-3130 |
| 29 | ABBA MEDICAL SERVICES INC | 3348 MERIDIAN AVE | SAN JOSE | CA | 95124 | (408) 439-4753 | (408) 371-8743 |
| 30 | ABC ELECTRIC MOTOR REPAIR | 6040 BRITTMOORE RD SUITE L | HOUSTON | TX | 77041 | (713) 937-7217 | (713) 937-6977 |
| 31 | ABC EQUIPMENT RENTAL AND SALES | 29 PEARL ROAD | BRUNSWICK | OH | 44212 | (888) 572-3888 | (330) 220-4949 |
| 32 | ABC RENTAL CENTER | 8031 NORRIS LANE | DUNDALK | MD | 21222 | (410) 282-2550 | (410) 575-7531 |
| 33 | ABC RENTALS INC | 460 EAST VILLAUME AVENUE | SOUTH SAINT PAUL | MN | 55075 | (651) 451-2264 | (651) 457-3620 |
| 34 | ABCO PEERLESS SPRINKLER CORP | 50 MIDLAND AVENUE | HICKSVILLE | NY | 11801-1510 | (516) 294-6850 | (516) 294-6823 |
| 35 | ABCOMEO, INC. | 1334 E CHANDLER BLVD STE 5-D31 | PHOENIX | AZ | 85048 | (480) 460-8282 | (480) 460-8284 |
| 36 | ABE JANITORIAL SPLY & EQUIP | 6015 POWER INN ROAD, STE K | SACRAMENTO | CA | 95824-2320 | (916) 381-2222 | (916) 381-2335 |
| 37 | ABEND ELECTRIC | 1120 HURBERT ROAD | SPRUCE | MI | 48762-9606 | (989) 471-2445 | (989) 471-5440 |
| 38 | ABILITY ACCESS LLC | IMAGINE THE REALITY | Hayward | CA | 94544-7603 | (510) 886-0800 | (510) 315-0609 |
| 39 | ABILITY CENTER | 4797 RUFFNER ST | SAN DIEGO | CA | 92111 | (858) 541-0552 | (858) 541-1941 |
| 40 | ABILITY MEDCO | 1300 N. 9TH ST SUITE C | MODESTO | CA | 95350 | (209) 572-2273 | (209) 572-1625 |
| 41 | ABLE  CARE HEALTH SERVICES | 5911 NW BARRY ROAD | KANSAS CITY | MO | 64154 | (816) 587-4640 | (816) 587-5320 |
| 42 | ABLE C/O CITY OF COSTA MESA | 99 FAIR DRIVE | COSTA MESA | CA | 92628 | (714) 754-5078 | (714) 754-5124 |
| 43 | ABLE EQUIPMENT INC | 615 SE CLAY STREET | PORTLAND | OR | 97214 | (503) 232-8806 | (503) 232-9845 |
| 44 | ABLE MEDICAL | 1280 MISSOURI AVE. NORTH | LARGO | FL | 33770 | (727) 586-2995 | (727) 588-0899 |
| 45 | ABM HEALTH, INC | ATTN:  Accounts Payable | HOLLISTON | MA | 1746 | (508) 893-9500 | (508) 893-9501 |
| 46 | ABOUT YOUR HEALTH | 5042 LAMAR AVE | MISSION | KS | 66202 | (913) 831-7800 | (913) 831-4824 |
| 47 | ACADIA HOME CARE | PO BOX 630 | FORT FAIRFIELD | ME | 4742 | (800) 660-4132 | (207) 472-4142 |
| 48 | ACCELERATOR SYSTEMS INT'L | 2405 QUME DRIVE | SAN JOSE | CA | 95131 | (408) 434-6800 | (408) 434-6868 |
| 49 | ACCESS MEDICAL | PO BOX 53630 | KNOXVILLE | TN | 37950 | (423) 693-1514 | (423) 693-4530 |
| 50 | ACCESS MOBILITY INC | 5240 ELMWOOD AVENUE | INDIANAPOLIS | IN | 46203 | (317) 784-2255 | (317) 784-6391 |
| 51 | ACCO ENGINEERED SYSTEMS | FILE #95031 | GLENDALE | CA | 91201-2214 | (818) 244-6571 | (818) 247-6533 |
| 52 | ACCO NORTH AMERICA  **** | 300 TOWER PARKWAY | LINCOLNSHIRE | IL | 60069-3540 | (847) 541-9500 | (847) 419-4140 |
| 53 | ACCO/ AIR CONDITIONING CO, INC | 3333 MALT AVENUE | COMMERCE | CA | 90040 | (323) 727-7765 | (323) 727-9477 |
| 54 | ACCURATE CIRCUIT ENGINEERING | 3019 S. KILSON DRIVE | SANTA ANA | CA | 92707 | (714) 546-2162 | (714) 546-9676 |
| 55 | ACCURATE ELECTRIC CO | 845 PAYNE AVE | ST PAUL | MN | 55101 | (651) 771-0112 | (651) 771-0516 |
| 56 | ACCURIDE INTERNATIONAL INC. | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 | (562) 903-0200 | (562) 903-0393 |
| 57 | ACCUTEK PACKAGING EQP CO | 1399 SPECIALTY DRIVE | VISTA | CA | 92083-8521 | (760) 734-4177 | (760) 734-4188 |
| 58 | ACCUWEB, INC | PO BOX 7816 | Madison | WI | 53707 | (608) 223-0625 | (608) 223-0609 |
| 59 | ACE ELECTRIC SERVICE | 5531 STATE FARM DRIVE | Rohnert Park | CA | 94928 | (707) 586-4490 | (707) 586-4720 |
| 60 | ACE TOOL RENTAL, INC | P O BOX 28 | FALLS CHURCH | VA | 22040 | (703) 532-5600 | (703) 237-9021 |
| 61 | A-CECO | P O BOX 3008 | CAMARILLO | CA | 93011 | (805) 796-2623 | (805) 484-2704 |
| 62 | ACHEM INDUSTRIAL AMERICA, INC | 13226 ALONDRA BLVD | CERRITOS | CA | 90703 | (562) 802-0998 | (562) 802-5069 |
| 63 | ACME ELECTRIC | 3840 E ROSSER AVE | BISMARCK | ND | 58501-3314 | (701) 258-1267 | (701) 258-1292 |
| 64 | ACME ELECTRIC | 700 20TH AVE SE | MINOT | ND | 58701 | (701) 839-2263 | (701) 839-2253 |
| 65 | ACME ELECTRIC MTR INC * | P O BOX 13720 | GRAND FORKS | ND | 58208-3720 | (701) 746-6481 | (701) 839-2253 |
| 66 | ACME TOOL  REPAIR | 293 SO. 598 W | HEYBURN | ID | 83336 | (208) 431-7318 | (208) 678-7318 |
| 67 | ACME TOOL REP/BRAD KAY | 2205 MONEDA STREET | HALTOM CITY | TX | 76117 | (817) 834-6666 | (817) 834-6669 |
| 68 | ACTION GEAR & BROACHING | 1717 MONROVIA AVE. | COSTA MESA | CA | 92627 | (949) 645-8212 | (949) 645-8215 |
| 69 | ACTION RENTAL & PARTY TIME | 4340 FRANKLIN BLVD | EUGENE | OR | 97403 | (541) 726-6517 | (541) 726-6572 |
| 70 | ACTIVE MOBILITY | 102 LIVE OAKS BLVD. | CASSELBERRY | FL | 32707 | (407) 331-3303 | (407) 331-5484 |
| 71 | ADA COUNTY CORONER | 5550 MORRIS HILL | BOISE | ID | 83706 | (208) 287-5556 | (208) 287-5579 |
| 72 | ADAMS ELECTRIC MOTOR SHOP | 10134 SUSSEX | HOUSTON | TX | 77041 | (713) 937-0968 | (713) 937-0468 |
| 73 | ADAMSON GLOBAL TECHNOLOGY | P O BOX 6246 | KINSTON | NC | 28501 | (805) 748-6453 | (804) 796-2302 |
| 74 | ADAPT INC. | 435 WEST I-30 | GARLAND | TX | 75043 | (972) 240-2326 | (972) 240-4532 |
| 75 | ADAPT MEDICAL | 435 W. I-30 | GARLAND | TX | 75043 | 972/240-2326 | 972/240-4532 |
| 76 | ADDISON CONSTRUCTION SUPPLY | 5685 SOUTH CAMERON | LAS VEGAS | NV | 89118 | (702) 876-9800 | (702) 367-8098 |
| 77 | ADENA HEALTH SYSTEM | 272 HOSPITAL RD | CHILLICOTHE | OH | 45601 | (740) 779-7419 | (740) 779-7720 |
| 78 | ADVANCE ELECTRIC MOTOR | 1915 W. WHITTIER BLVD | MONTEBELLO | CA | 90640 | (323) 721-6468 | (323) 721-3430 |
| 79 | ADVANCE ELECTRIC MOTORS | 1612 SE BROOKLYN STREET | Portland | OR | 97202 | (503) 238-3944 | (503) 238-3926 |
| 80 | ADVANCE ELECTRIC MTR & PUMP | 292 ARNOLD DRIVE, UNIT1 | SHEPERDSVILLE | KY | 40165 | (502) 955-1233 | (502) 955-1235 |
| 81 | ADVANCE FIRE PROTECTION CO | 1451 WEST LAMBERT ROAD | LA HABRA | CA | 90631 | (562) 691-0918 | (562) 691-5482 |
| 82 | ADVANCED AIR & POWER | 1685 MARSHALL AVENUE | EL CAJON | CA | 92020 | (619) 562-3373 | (619) 562-3450 |
| 83 | ADVANCED CLINICAL CONSULTING | 1478 PROSPECT STREET | EWING | NJ | 8638 | (609) 671-1200 | (609) 671-1213 |
| 84 | ADVANCED COMPOSITE PROD & TECH | 15602 Chemical Ln, #1507 | Huntington Beach | CA | 92649 | 714-895-5544 | 714-903-5419 |
| 85 | ADVANCED ELECTRIC EQUIPMENT SV | 2411 LARSON STREET | LA CROSSE | WI | 54603 | (608) 781-2627 | (608) 781-2628 |
| 86 | ADVANCED MEDICAL | 1364 KILOU ST. | WAILUKU | HI | 96793 | (808) 242-2676 | (808) 242-2292 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 87 | ADVANCED MP TECHNOLOGY | 1010 CALLE SOMBRA | SAN CLEMENTE | CA | 92673 | (949) 492-3113 | (949) 492-6480 |
| 88 | ADVANCED SYSTEMS SERVICES, INC | 1082 AIRPORT DRIVE | UPLAND | CA | 91786 | (909) 949-9944 | (909) 949-2244 |
| 89 | ADVANCED VACUUM COMPANY, INC | 1215 BUSINESS PKWY NORTH | Westminster | MD | 21157 | (410) 876-8200 | (410) 386-4544 |
| 90 | ADVOCATE HEALTHCARE | ATTN: ACCOUNTS PAYABLES | DOWNER GROVE | IL | 60515 | (630) 929-8107 | (630) 929-9825 |
| 91 | ADVOCATE HEALTHCARE | P.O. BOX 3367 | DOWNERS GROVE | IL | 60515 | (930) 929-8107 | (630) 929-9825 |
| 92 | AERO ELECTRIC INC * | P O BOX 3807 | WICHITA | KS | 67201-3807 | (316) 943-6100 | (316) 943-2917 |
| 93 | AEROSPACE TURBINE RTBLS | 1919 NORTHERN | WICHITA | KS | 67216 | (866) 359-5287 | (316) 943-2917 |
| 94 | AFFILIATED CLINICAL ENG SVCS | 2 Electronics Ave., Suite 1 | DANVERS | MA | 1923 | 978/762-8777 | 978/762-0006 |
| 95 | AFFILIATED MATERIAL SERVICES | ATT: ACCOUNTS PAYABLE | BANGOR | ME | 4401 | (207) 673-6734 | (207) 973-6763 |
| 96 | AFFORDABLE MEDICAL SUPPLIES | 5333 NORTH STATE RD. 7 | TAMARAC | FL | 33319 | (954) 484-7599 | (954) 484-9060 |
| 97 | AG AGRICULTURAL ELECTRIC | 301 E. 1ST STREET | HEREFORD | TX | 79045 | (806) 360-2000 | (806) 364-1602 |
| 98 | AGILIS MOBILITY SYSTEMS | 12405 SLAUSON AVE. SUITE A | WHITTIER | CA | 90606 | (562) 789-9611 | (562) 789-9711 |
| 99 | AIR & ELECTRIC TOOL SERVICE | 130 WEST 3RD AVENUE | ROSELLE | NJ | 7203 | (908) 241-6939 | (908) 241-6931 |
| 100 | AIR & POWER TOOL SPECIALISTS | 12025 170TH STREET | ARTESIA | CA | 90701 | (714) 475-6690 | (714) 475-6692 |
| 101 | AIR CLEANING SYSTEMS | 1966 W. HOLT AVENUE | POMONA | CA | 91768 | (800) 998-1974 | (909) 629-3236 |
| 102 | AIR TOOL MAINTENANCE | 420 RIVER ROAD | EUGENE | OR | 97404 | (541) 461-1714 | (541) 461-8865 |
| 103 | AIR TOOL SERVICE CTR | 587 COOL SPRINGS CHURCH RD | ELKIN | NC | 28621 | (336) 835-3093 | (336) 835-3093 |
| 104 | AIR-EZE SCIENTIFIC SERVICES | 2034 THOMAS ST. | HOLLYWOOD | FL | 33020 | (305) 770-3841 | (305) 652-6408 |
| 105 | AIRLINE COMPONENT PARTS LLC | 1111 STANLEY DR. | EULESS | TX | 76040 | (817) 354-4144 | (817) 354-1667 |
| 106 | AIS INDUSTRIAL CONST. SUP. | P O Box 172169 | Denver | CO | 80217 | (303) 355-2391 | (303) 355-6572 |
| 107 | AKHURST MACHINERY INC | 2225 NORTH WILLIAMS | PORTLAND | OR | 97227 | (503) 249-2900 | (503) 249-3874 |
| 108 | AKRON GENERAL MEDICAL CTR | 400 WABASH AVE | AKRON | OH | 44307 | (330) 384-6470 | (330) 384-1914 |
| 109 | ALABAMA CONSTRUCTION SUPPLY* | 4900 5TH AVE SOUTH | BIRMINGHAM | AL | 35232 | (205) 592-8944 | (205) 592-8953 |
| 110 | ALABAMA JACK CO INC | 1140 5TH AVE N | BIRMINGHAM | AL | 35203 | (205) 251-8156 | (205) 592-8953 |
| 111 | ALAMANCE REGIONAL MEDICAL CTR | P.O. BOX 202 | BURLINGTON | NC | 27215 | (336) 538-7761 | (336) 538-7722 |
| 112 | ALAMO MEDREP | 9354 BRUSHY POINT | SAN ANTONIO | TX | 78250 | (210) 520-6518 | (210) 520-6518 |
| 113 | ALASKA VETERINARY PATHOLOGY | P.O. BOX 773072 | EAGLE RIVER | AK | 99577 | (907) 696-3704 | (907) 696-3706 |
| 114 | ALCO RENT ALL INC | 1505 NW 36TH STREET | SAN ANTONIO | TX | 78228 | (210) 674-6950 | (210) 674-6954 |
| 115 | ALCO SALES & SERVICE CO. | 6851 HIGH GROVE BLVD. | BURR RIDGE | IL | 60527 | (630) 655-1900 | (630) 655-7173 |
| 116 | ALEX INTERNATIONAL | 4641 CHARNOCK DRIVE | IRVINE | CA | 92604 | (949) 552-7617 | (949) 552-6486 |
| 117 | ALEXANDER PARKER PHARMACEUTICA | 2665 LONG LAKE ROAD SUITE 330 | ROSEVILLE | MN | 55113 | (651) 697-0541 | (651) 697-0944 |
| 118 | ALEXANDERS ELECTRIC MOTOR SHOP | 996 NO J ST | TULARE | CA | 93274 | (559) 686-4532 | (559) 686-2277 |
| 119 | ALEXIAN BROTHERS MEDICAL CTR | 800 BIESTERFIELD ROAD | ELK GROVE VILLAGE | IL | 60007 | (847) 437-5500 | (630) 285-1615 |
| 120 | A-LINE CONCRETE CUTTING LLC | P O BOX 6219 | VANCOUVER | WA | 98668 | (503) 227-2586 | (503) 227-2743 |
| 121 | AL-KAR TOOL REPAIR * | 1746-F S VICTORIA AVE., STE413 | VENTURA | CA | 93003 | (805) 650-9003 | (805) 650-9023 |
| 122 | ALL AMERICAN AIR COMPRESSOR CO | 5927 KESTER AVENUE | VAN NUYS | CA | 91411 | (818) 785-9306 | (818) 785-7936 |
| 123 | ALL AMERICAN PUMP & MACH INC | 1310 N BELL ST | SAN ANGELO | TX | 76903-4705 | (800) 688-2323 | (325) 653-8714 |
| 124 | ALL ELECTRIC MOTOR | 1452 CANAL STREET | AUBURN | CA | 95603 | (530) 888-6211 | (530) 888-0869 |
| 125 | ALL ELECTRIC MOTOR | 5507 MILWAUKEE AVE E | PUYALLUP | WA | 98372-3599 | (253) 845-1938 | 253-307-3487 |
| 126 | ALL IN ONE MOBILITY | 12833 N.E. AIRPORT WAY | PORTLAND | OR | 97230 | (503) 255-5005 | (503) 255-5010 |
| 127 | ALL MEDICAL, INC., | 2011 HAMPTON ST. | COLUMBIA | SC | 29204 | (803) 779-2011 | (803) 779-4678 |
| 128 | ALL METRO TOOL REPAIR | 1232A SOUTHWEST BLVD | KANSAS CITY | KS | 66103 | (913) 432-3200 | (913) 789-8902 |
| 129 | ALL PHASE MOTOR WORKS INC | 1616 MARKET ST | SHREVEPORT | LA | 71101 | (318) 221-8315 | (318) 221-8314 |
| 130 | ALL POWER TOOL | 2130 PALMER DRIVE | SCHAUMBERG | IL | 60173 | (847) 301-4000 | (847) 301-4040 |
| 131 | ALL SAFE ELECTRIC INC | 7057 CANOGA AVE | CANOGA PARK | CA | 91303 | (818) 340-0974 | (818) 340-5553 |
| 132 | ALL STAR RENTS(dba) many locat | FAIRFIELD RENTAL SERVICE | Fairfield | CA | 94533 | (707) 429-3884 | (707) 429-5285 |
| 133 | ALL TOOL SERVICE & SUPPLY | 2716 S. CHERRY AVE | FRESNO | CA | 93706 | (559) 252-2879 | (559) 255-7492 |
| 134 | ALL TRADE INDUSTRIAL SUPPLY | 73-5563 MAIAU ST | KAILUA KONA | HI | 96740 | (808) 329-0516 | (808) 329-0974 |
| 135 | ALL TRADES SUPPLY | 3241 ISABEL AVENUE | ROSEMEAD | CA | 91770 | (626) 572-4287 | (626) 572-0562 |
| 136 | ALL TRADES TOOL REPAIR | 2420 W 1ST STREET, SUITE 55 | TEMPE | AZ | 85281 | (480) 894-8976 | (480) 894-8990 |
| 137 | ALLEN ARMATURE & ELECTRIC CO | 10 S 18TH ST | KANSAS CITY | KS | 66102 | (913) 371-9999 | (913) 371-9998 |
| 138 | ALLEN EQUIPMENT CO | 755 HAMILTON AVE | MENLO PARK | CA | 94025 | (650) 323-6155 | (650) 323-5814 |
| 139 | ALLEN INDUSTRIAL SUPPLY | 1309 BUSINESS PARK DRIVE | MISSION | TX | 78572 | (956) 584-2000 | (956) 584-2277 |
| 140 | ALLEN TOOL COMPANY | 14160 LIVE OAK AVE., UNIT F | BALDWIN PARK | CA | 91706 | (626) 962-2712 | (626) 960-2713 |
| 141 | ALLENS ELECTRIC MOTOR SERVICE | P O BOX 700 | OIL CITY | LA | 71061 | (318) 995-0880 | (318) 995-0860 |
| 142 | ALLIANCE COMMUITY HOSPITAL | 264 E. RICE STREET | ALLIANCE | OH | 44601 | (330) 829-4011 | (330) 829-4198 |
| 143 | ALLIANCE REHAB SERVICES | 14535 Valley View Ave., Suite U | SANTA FE SPRINGS | CA | 90670 | 562/921-0353 | 562/921-1404 |
| 144 | ALLIANT HEALTH SYSTEM | PO BOX 35070 | LOUISVILLE | KY | 40232 | (502) 629-2154 | (502) 629-8247 |
| 145 | ALLIED ELECTRICAL & POWER INC | 2320 INDUSTRIAL PARK ROAD | VAN BUREN | AR | 72956-1245 | (501) 474-0271 | (501) 474-0375 |
| 146 | ALLINA-CES | 1895 W COUNTY ROAD C | ROSEVILLE | MN | 55113 | (651) 635-4468 | (651) 638-0357 |
| 147 | ALLOY DIE CASTING | P O BOX 5073 | BUENA PARK | CA | 90622-5073 | (714) 521-9800 | (714) 670-7632 |
| 148 | ALLSTATE ELECTRIC KINGMAN DIV | 4755 INTERSTATE WAY | KINGMAN | AZ | 86401 | (928) 757-1252 | (928) 757-1254 |
| 149 | ALLSTATE ELECTRIC MOTOR CO INC | 6025 W. MONROE STREET | PHOENIX | AZ | 85043-3513 | (602) 233-0500 | (602) 233-0563 |
| 150 | ALLSTATE INDUSTRIAL EQUIPMENT | 4534 WEBSTER STREET | ECORSE | MI | 48229-0129 | (313) 386-0130 | (313) 386-2908 |
| 151 | ALLTOOL RENTAL CO | KELLER & FAMILY CO | HOLLYWOOD | FL | 33023 | (954) 981-1414 | (954) 981-0200 |
| 152 | ALPHA ENTERPRISE CORP | 23 MAXWELL STREET | LODI | CA | 95240 | (209) 334-2464 | (209) 334-2418 |
| 153 | ALPHA SCIENTIFIC MEDICAL, INC. | 1751 YEAGER AVE | LA VERNE | CA | 91750 | (909) 596-5400 | (909) 398-1522 |
| 154 | ALPINE POWER EQUIPMENT | 2770 LAKE FOREST ROAD | TAHOE CITY | CA | 96145 | (530) 583-0600 | (530) 583-0189 |
| 155 | ALS HIGH TECH INC | 135 NORTHFIELD ROAD | BEDFORD | OH | 44146 | (440) 232-7090 | (440) 232-8798 |
| 156 | ALSAY-TEXAS CORP | 1233 W 34TH STREET | HOUSTON | TX | 77018 | (713) 892-8813 | (713) 862-3926 |
| 157 | ALSOP ELECTRIC MOTOR SHOP | 805 VERTIN AVENUE | SALINAS | CA | 93901 | (408) 422-7447 | (408) 422-3860 |
| 158 | ALTA BATES MEDICAL CTR. | 350 HAWTHORNE AVE. | OAKLAND | CA | 94609-3108 | (510) 204-1399 | (510) 204-4220 |
| 159 | AL-TAR SERVICES | 740 SIERRA VISTA AVE.  SUITE H | MOUNTAIN VIEW | CA | 94043 | (650) 968-1905 | (650) 968-3866 |
| 160 | ALTERNATE SOURCE IND TOOL * | P O BOX 710881 | SANTEE | CA | 92072-0881 | (619) 224-2720 | 619-258-2565 |
| 161 | ALTERNATE TRANSPORTATION | 22336 CAMINITO ESCOBEDO | LAGUNA HILLS | CA | 92653 | (949) 768-5416 | (949) 859-2892 |
| 162 | ALTERNATIVE CARE PROVIDERS | 51 MIDDLESEX ST., UNIT 103 | NORTH CHELMSFORD | MA | 1863 | (978) 251-7077 | (978) 251-7252 |
| 163 | ALTOONA HOSPITAL | 620 HOWARD AVE | ALTOONA | PA | 16601 | (814) 946-2135 | (814) 946-7733 |
| 164 | ALTURDYNE POWER SYSTEMS, LLC. | 660 Steele St. | El Cajon | CA | 92020 | 619-440-5531 | 619-387-1862 |
| 165 | ALUTIIQ, LLC  ** | 3909 ARCTIC BLVD, STE 400 | Anchorage | AK | 99503 | (907) 222-9500 | (907) 222-9501 |
| 166 | AMERICAN APPAREL | 12537 CELISE AVENUE | HAWTHORNE' | CA | 90250 | (310) 644-4001 | (310) 644-5153 |
| 167 | AMERICAN ARMATURE & POWER TOOL | 2044 TEXAS AVE | SHREVEPORT | LA | 71103 | (318) 222-0746 | (318) 222-0724 |
| 168 | AMERICAN ARMATURE CORP | 980 MORGAN AVE | TIFFIN | OH | 44883 | (419) 448-1926 | (419) 448-1950 |
| 169 | AMERICAN AUTOMATED ENGINEERING | dba AAE AEROSPACE | Huntington Beach | CA | 92649 | (714) 898-9951 | (714) 895-9143 |
| 170 | AMERICAN CARE EQUIPMENT | 8116 NEWTON STREET | OVERLAND PARK | KS | 66204 | (913) 383-3456 | (913) 383-3797 |
| 171 | AMERICAN ELECTRIC CO   (CED) | 510 FUNSTON STREET | EMPORIA | KS | 66801 | (620) 343-3821 | (620) 343-9051 |
| 172 | AMERICAN GRANITE RESOURCES, IN | 132 N LAS POSAS ROAD, SUITE A | SAN MARCOS | CA | 92069 | (760) 591-3503 | (760) 591-3561 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 173 | AMERICAN HEALTH FOUND | ONE DANA ROAD | VALHALLA | NY | 10595 | (914) 789-7104 | (914) 592-6317 |
| 174 | AMERICAN HOME HEALTH CARE | 6710 BROCKTON AVE. | RIVERSIDE | CA | 92506 | (909) 686-3980 | (909) 686-7817 |
| 175 | AMERICAN HOMEPATIENT | 120 N HIGH ST | ANTLERS | OK | 74523 | (580) 298-3669 | (580) 298-6001 |
| 176 | AMERICAN MEDICAL SERVICES | 825 W HURON ST | PONTIAC | MI | 48341 | (248) 332-6688 | (248) 338-3161 |
| 177 | AMERICAN MEDTECH SERVICES, INC | P.O. Box 39 | AUSTELL | GA | 30168 | 770/419-3839 | 770/792-8181 |
| 178 | AMERICAN MOBILITY PRODUCTS | 124 OLD US 68 | CAMPBELLSVILLE | KY | 42718 | (270) 469-1391 | (270) 469-1392 |
| 179 | AMERICAN MONORAIL OF CA | 10805 PAINTER AVENUE | SANTA FE SPRINGS | CA | 90670 | (562) 906-1655 | (562) 906-1654 |
| 180 | AMERICAN PRESTO CORP | 4001 E. SANTA ANA STREET | ONTARIO | CA | 91761 | (909) 390-5288 | (909) 390-5293 |
| 181 | AMERICAN RENTAL TOOLS | 233 ELEANOR ROOSEVELT STREET | SAN JUAN | PR | 918 | (787) 756-6616 | (787) 756-8582 |
| 182 | AMERICAN TOOL & FASTENER | 11065 Petal St. | Dallas | TX | 75238 | 972-801-9909 | (972) 801-9920 |
| 183 | AMERICAN TOOL & SHARPENING SV | 132 SO BROADWAY | LAWRENCE | MA | 1843 | (978) 683-6207 | (978) 683-6270 |
| 184 | AMERICAN TOOL REPAIR | 4235 PACIFIC ST., UNIT E | Rocklin | CA | 95677 | (916) 919-3559 | (916) 652-8808 |
| 185 | AMERICO INDUSTRIAL SUPPLY | 1070 E DOMINGUEZ ST., UNIT B | CARSON | CA | 90746 | (310) 763-5500 | (310) 763-5851 |
| 186 | AMONIX, INC | 1709 APOLLO CT | SEAL BEACH | CA | 90740 | (562) 200-7700 | (562) 430-4774 |
| 187 | AMPAM - LAS VEGAS | 5040 SOBB AVENUE | LAS VEGAS | NV | 89118 | (702) 939-2336 | (702) 261-0522 |
| 188 | ANCHOR PHARMACY #111 | 205 WASHINGTON HEIGHTS MED CTR | WESTMINSTER | MD | 21157 | (410) 848-8900 | (410) 848-5233 |
| 189 | ANCHORAGE DAILY NEWS | PO BOX 149001 | ANCHORAGE | AK | 99514-9001 | (800) 478-4200 | (907) 278-2013 |
| 190 | ANCO FASTENER SALES, INC | 2130 W. 6TH AVE. | EUGENE | OR | 97402 | (541) 485-2800 | (541) 485-7917 |
| 191 | ANDERSON AREA MEDICAL CTR | 800 NORTH FANT STREET | ANDERSON | SC | 29621 | (864) 261-1403 | (864) 261-1179 |
| 192 | ANDERSON PUMP COMPANY INC | 24719 ROBERTSON BLVD. | CHOWCHILLA | CA | 93610 | (559) 665-4477 | (559) 665-3212 |
| 193 | ANDERSON REPAIR | 1524 W 178TH STREET | GARDENA | CA | 90248 | (310) 768-1677 | (310) 768-1613 |
| 194 | ANDERSON SUPPLY INC | 22107 SOUTH VERMONT AVENUE | TORRANCE | CA | 90502 | (310) 320-9700 | (310) 212-7101 |
| 195 | ANDO ELECTRIC MOTORS | 1999 W ANAHEIM ST | LONG BEACH | CA | 90813 | (562) 437-0445 | (562) 437-4795 |
| 196 | ANDREWS ELECTRIC MOTOR WORKS | 1603 MONO DR | MODESTO | CA | 95354 | (209) 521-0030 | (209) 524-5945 |
| 197 | ANDROSCOGGIN VALLEY HOSPITAL | 59 Page Hill Rd. | BERLIN | NH | 3570 | 603/752-2200 | 603/752-2376 |
| 198 | ANDY'S TAYLORS RENTAL | J-MAR, INC | ST AUGUSTINE | FL | 32080 | (904) 471-2991 | (904) 471-7580 |
| 199 | ANGELES WELDING SERVICES | 9747 S NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | (562) 692-0876 | (562) 699-2115 |
| 200 | ANIMAS ORTHOPEDIC ASSOCIATES | 575 RIVERGATE LANE, SUITE 105 | DURANGO | CO | 81301 | (970) 259-3020 | (970) 259-9766 |
| 201 | ANNE ARUNDEL MEDICAL CENTER | 64 FRANKLIN STREET | ANNAPOLIS | MD | 21401 | (410) 267-1156 | (410) 267-1199 |
| 202 | ANODYNE CORP. | 1136 ROSE ROAD | LAKE ZURICH | IL | 60047 | (847) 307-4107 | (847) 307-4103 |
| 203 | ANOKA COUNTY dba MIDWEST | MEDICAL EXAMINER'S OFFICE | Anoka | MN | 55303 | (763) 324-4400 | (763) 324-1002 |
| 204 | ANSON GENERAL HOSPITAL | ACCOUNTS PAYABLE | ANSON | TX | 79501 | (915) 823-3231 | (915) 823-4174 |
| 205 | APEX RENTALS | 11286 I AVENUE | HESPERIA | CA | 92345 | (760) 244-9349 | (760) 244-3284 |
| 206 | APEX SAW WORKS | 570 KIETZKE LANE | RENO | NV | 89502 | (775) 329-3076 | (775) 329-8981 |
| 207 | APFFELS FINE COFFEES | 12115 Pacific St. | Santa Fe Springs | CA | 90670 | 562-309-0369 | 562-309-0410 |
| 208 | APGUARD MEDICAL INC. | 6325 DE SOTO AVE. - UNIT K | WOODLAND HILLS | CA | 91367 | (818) 713-1874 | (818) 713-5879 |
| 209 | API SYSTEMS INC | 8031 Avonia Rd. | Fairview | PA | 16415 | 814-474-2207 | 814-474-2208 |
| 210 | APPLIANCE REPAIR CENTER | 1807 THIRD STREET NORTH | Saint Cloud | MN | 56303 | 320-251-6461 | 320-251-5816 |
| 211 | APPLIANCE REPAIR EXPRESS | 14894 CAMDEN AVENUE | SAN JOSE | CA | 95124 | (408) 371-8853 | (408) 371-8854 |
| 212 | AQUA VITAE | 1146 N. CENTRAL AVE. #302 | GLENDALE | CA | 91202 | (818) 566-7254 | (818) 566-7489 |
| 213 | ARAMARK - WEST HUDSON HOSPITAL | 206 BERGEN AVE. | KEARNY | NJ | 7032 | 201/955-7081 | 201/955-7747 |
| 214 | ARAMARK / CTS | 10510 TWIN LAKES PARKWAY | CHARLOTTE | NC | 28269 | (704) 948-5737 | (704) 948-5778 |
| 215 | ARAPAHOE COUNTY CORONERS OFF | 13101 E. BRONCOS PARKWAY | ENGLEWOOD | CO | 80112 | (720) 874-3625 | (720) 874-3627 |
| 216 | ARBUCKLE ELECTRIC INC | 7548 SANTA MONICA BLVD | WEST HOLLYWOOD | CA | 90046 | (323) 876-7100 | (323) 876-1850 |
| 217 | ARCADE AMUSEMENTS | 802 W. WASHINGTON AVE. SUITE E | ESCONDIDO | CA | 92025 | (760) 480-6604 | (760) 480-6687 |
| 218 | ARCHBOLD MEDICAL CENTER | P.O. BOX 1018 | THOMASVILLE | GA | 31799 | (912) 228-2722 | (912) 228-8590 |
| 219 | ARGONNE NATIONAL LAB | 9700 SOUTH CASS AVENUE | ARGONNE | IL | 60439 | (630) 252-4525 | (630) 252-9843 |
| 220 | ARIZONA ORTHOPEDIC & FRACTURE | 444 WEST OSBORN ROAD STE 200 | PHOENIX | AZ | 85013 | (602) 230-1400 | (602) 230-7676 |
| 221 | ARKANSAS FASTENING SYSTEMS | 417 COLLINS | LITTLE ROCK | AR | 72202 | (501) 372-1493 | (501) 372-1495 |
| 222 | ARLEY CORPORATION | 1115 W. CHESTNUT STREET | BROCKTON | MA | 2301 | (508) 580-4245 | (508) 580-1264 |
| 223 | ARLINGTON SCIENTIFIC, INC. | 1840 NORTH TECHNOLOGY DRIVE | SPRINGVILLE | UT | 84663 | (801) 489-8911 | (801) 489-5552 |
| 224 | ARMATURE WORKS INC | 130 FREIS LANE | HOUSTON | TX | 77076 | (713) 697-8436 | (713) 697-8442 |
| 225 | ARONSON MEDICAL & RESPIRATORY | 7826 WISE AVENUE | BALTIMORE | MD | 21222 | (410) 633-6200 | (410) 633-7559 |
| 226 | ARPI OF USA | 140-2 BUSINESS PARK CIRCLE | STOUGHTON | WI | 53589 | (608) 873-8659 | (608) 873-8897 |
| 227 | ARROW IMAGING, INC. | 1937 FRIENDSHIP DR. #F | EL CAJON | CA | 92020 | (619) 448-2512 | (619) 448-2164 |
| 228 | ARROW LABORATORY SPECIALISTS | 11315 42ND PLACE NORTH | PLYMOUTH | MN | 55441 | (612) 383-0570 | (612) 383-0570 |
| 229 | ARROWHEAD ELECTRIC | 13950 ROSECRANS AVE. #. A | SANTA FE SPRING | CA | 90670 | (562) 921-8521 | (562) 407-5182 |
| 230 | ARUP LABORATORIES | 500 CHIPETA WAY | SALT LAKE CITY | UT | 84108 | (801) 583-2787 | (801) 583-2712 |
| 231 | ASHLAN CONCRETE CUTTING | 2682 Abels Ln. | Las Vegas | NV | 89115 | 702-459-2594 | 702-459-5335 |
| 232 | ASSOCIATED ELECTRIC MOTOR SVCS | 820 BINFIELD RD | MARYVILLE | TN | 37802 | (423) 983-2367 | (423) 983-9043 |
| 233 | ASSOCIATED GEAR | 13650 EAST BORA DR. | SANTA FE SPRINGS | CA | 90670 | (562) 921-9938 | (562) 921-0439 |
| 234 | AT HOME MEDICAL SUPPLY | 1141 HOLLAND DR.  #12. | BOCA RATON | FL | 33487 | (561) 998-0558 | (561) 241-7060 |
| 235 | ATCHISON HOSPITAL | 1301 N.2ND STREET | ATCHISON | KS | 66002 | (913) 367-6600 | (913) 367-6658 |
| 236 | ATHEARN INC | 19010 LAUREL PARK RD | COMPTON | CA | 90220 | (310) 631-3400 | (310) 885-5296 |
| 237 | ATK ALLIANT TECHSYSTEMS ***** | ACCOUNTS PAYABLE | MAGNA | UT | 84044-0098 | (952) 351-3000 | (801) 251-5931 |
| 238 | ATLANTIC ELECTRIC MOTOR / AME | 7347 STATE ROAD | PHILADELPHIA | PA | 19136 | (215) 624-0800 | (215) 333-8662 |
| 239 | ATLAS ELECTRIC MOTOR SERVICE | 76 CUMMINGS DRIVE | WALTON | KY | 41094 | (859) 485-7870 | (859) 485-7873 |
| 240 | ATS ADVANCE TECH SVCS*** | 8201 N. UNIVERSITY | PEORIA | IL | 61615 | (309) 693-3400 | (309) 693-4164 |
| 241 | AULTMAN HOSPITAL | 2600 SIXTH STREET S.W. | CANTON | OH | 44710 | (330) 438-6331 | (330) 433-4467 |
| 242 | AUSTIN ARMATURE WORKS | 304 COMMERCIAL DRIVE | BUDA | TX | 78610 | (512) 312-0088 | (512) 312-0988 |
| 243 | AUTO AND TRUCK ELECTRIC., INC | 1267 GATOR WAY | SPARKS | NV | 89431 | (775) 359-6584 | (775) 359-1783 |
| 244 | AUTO DIESEL ELECTRIC | N C AUTO PARTS | RENO | NV | 89502 | (775) 329-0707 | (775) 329-0447 |
| 245 | AUTOMATIC TOOL & FASTENER INC | 1809 SANTA FE PLACE | COLUMBIA | MO | 65202 | (573) 888-9777 | (573) 886-0790 |
| 246 | AUTOMATION SOLUTIONS, INC | 5277 Vincent Ave., Unit 45 | Baldwin Park | CA | 91706 | 626-812-7799 | 626-812-4488 |
| 247 | AVALON DISTRIBUTING | 1701 E EDINGER AVE., BLDG I | SANTA ANA | CA | 92705 | (714) 953-5663 | (714) 953-5669 |
| 248 | AZTEC RENTALS INC | 6602 UNIVERSITY AVENUE | SAN DIEGO | CA | 92115 | (619) 582-2245 | (619) 582-2644 |
| 249 | B & B ELECTRIC CO | 501 N TRENTON | TULSA | OK | 74120 | (918) 583-6274 | (918) 583-6079 |
| 250 | B & B ELECTRIC MOTOR CO | 332 LULU | WICHITA | KS | 67211 | (316) 267-1238 | (316) 267-0599 |
| 251 | B & B PUMPS AND MOTORS | 1153 N. 1100 W. St | Saint George | UT | 84770 | 435-703-9375 | 435-703-9376 |
| 252 | B & B RENTAL INC | 35 NEW CLYDE HWY | CANTON | NC | 28716 | (828) 646-0500 | (828) 646-0500 |
| 253 | B & B SALES | 3636 N BUCKNER BLVD | DALLAS | TX | 75228 | (214) 321-4111 | (214) 321-4169 |
| 254 | B & G ELECTRIC MOTOR SERVICE | P O BOX 1474 | PEARLAND | TX | 77588-1477 | (281) 485-2461 | (281) 485-8559 |
| 255 | B & G INDUSTRIES, INC | 501 GRIFFIN AVENUE | ENUMCLAW | WA | 98022 | (360) 802-0363 | (360) 802-1400 |
| 256 | B & H ELECTRIC AND SUPPLY | 740-C AVENUE | SEYMOUR | IN | 47274 | (812) 522-5607 | (812) 522-5313 |
| 257 | B & H EQUIPMENT | 3300 NW 38 STREET | MIAMI | FL | 33142 | (305) 633-5399 | (305) 633-5660 |
| 258 | B & J ELECTRIC MOTOR | 30 MAPLE STREET | ANSONIA | CT | 6401 | (203) 734-1695 | (203) 732-2438 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 259 | B & J ELECTRIC MTR/POWER TOOL | 712 N KRUGER | TRUTH/CONSEQNCS | NM | 87901 | (575) 894-1061 | 575 740-0918 |
| 260 | B & K ELECTRIC WHOLESALE * | 17110 E GALE AVE | INDUSTRY | CA | 91744 | (818) 965-5040 | (818) 965-0542 |
| 261 | B & R MEDICAL EQUIPMENT | 2520 SOUTH FAIRVIEW AVE-STE A1 | SANTA ANA | CA | 92704-5334 | (714) 850-9326 | (714) 850-9816 |
| 262 | B & W INDUSTRIAL SALES CO INC | 1065 HAMILTON ROAD | DUARTE | CA | 91010 | (626) 358-1836 | (626) 303-5448 |
| 263 | B & W SUPPLY | 7108 DIXIE HWY | FLORENCE | KY | 41042 | (606) 525-8715 | (606) 525-0993 |
| 264 | B J RENTAL/RENTX | 13044 POWER ROAD | POWAY | CA | 92064 | (619) 748-3722 | (619) 748-2663 |
| 265 | B J RENTALS/RENTX | 2055 MAIN STREET | RAMONA | CA | 92065 | (760) 789-0931 | (760) 789-0814 |
| 266 | B J s PARTS & SERVICE * | P O BOX 4248 | KENT | WA | 98032 | (206) 931-0603 | (206) 931-3446 |
| 267 | B K INDUSTRIAL RESOURCES | 939 N ORANGE AVENUE | AZUSA | CA | 91702 | (626) 969-6190 | (626) 969-8198 |
| 268 | B.C. WHEEL COMPANY | 6134 6TH AVE S. | SEATTLE | WA | 98108-3308 | (206) 767-4449 | (206) 767-4474 |
| 269 | B.W. ROGERS CO. | 71 CEDAR STREET | AKRON | OH | 44307 | (330) 315-1259 | (330) 762-1933 |
| 270 | BACKS & BONES/HOME MED EQUIP. | 917 C. STREET | SAN RAFAEL | CA | 94901-2805 | (415) 456-9210 | (415) 456-1828 |
| 271 | BAILEY FOOD MACHINES | 867 VALLEY STREET | DAYTON | OH | 45404 | (937) 223-1914 | (937) 223-1915 |
| 272 | BAILEY TOOL & SUPPLY | 1338 SO SHELBY STREET | LOUISVILLE | KY | 40217 | (502) 635-6348 | (502) 635-6470 |
| 273 | BAKE MARK (WESTCO) | 7351 CRIDER AVENUE | PICO RIVERA | CA | 90660 | (562) 949-1054 | (562) 949-2325 |
| 274 | BAKER'S ELECTRICAL SUPPLIES | 112 SOUTH EDWARDS STREET | MONTICELLO | AR | 71655 | (870) 367-8676 | (870) 367-1414 |
| 275 | BAKERSFIELD TOOL REPAIR * | P O BOX 71207 | BAKERSFIELD | CA | 93387 | (661) 327-2820 | (661) 327-5069 |
| 276 | BALANCE ORTHOPAEDIC | FOOT AND ANKLE CENTER | LONG BEACH | CA | 90806 | (562) 424-9444 | (562) 988-0309 |
| 277 | BALSHOR FLORIST | 2661 RIVERSIDE BLVD. | SACRAMENTO | CA | 95818 | (916) 441-3023 | (916) 451-0874 |
| 278 | BAMA POWER TOOL REPAIR SV | 11459 DAUPHIN ISLAND PKWY | THEODORE | AL | 36582 | (334) 973-2855 | (334) 973-0548 |
| 279 | BANAS SALES & SERVICE | 9729 W GRAND | FRANKLIN PARK | IL | 60131 | (708) 455-6855 | (708) 455-6860 |
| 280 | BANNER HOME MEDICAL SUPPLY | 2956 CEMETERY RD. | XENIA | OH | 45385-9711 | (888) 272-3356 | (937) 488-3038 |
| 281 | BANNER MOBILITY RESOURCES, INC | 231C SE 53RD ST | TOPEKA | KS | 66609-1020 | (785) 235-3070 | (758) 862-1510 |
| 282 | BANNER TOOL CO | 6741 N 57TH AVE | GLENDALE | AZ | 85301 | (623) 842-0800 | (623) 842-4808 |
| 283 | BANNING ELECTRIC | 1963 URBAN RIDGE RD | WEST BRANCH | MI | 48661 | (989) 345-3905 | (989) 345-4888 |
| 284 | BAPTIST HEALTH SYSTEM | P.O. BOX 830605 | BIRMINGHAM | AL | 35283-0605 | (205) 620-8100 | (205) 664-1125 |
| 285 | BAPTIST HOSPITAL | PO BOX 1788 | KNOXVILLE | TN | 37920 | (423) 632-5001 | (423) 632-5016 |
| 286 | BARBARA BROWN & ASSOCIATES | 24657 HALSTED ROAD | FARMINGTON HILL | MI | 48335 | (810) 471-5400 | (810) 471-0560 |
| 287 | BARBER WELDING & MFG CO | 7171 SCOUT AVENUE | BELL GARDENS | CA | 90201 | (562) 806-2570 | (562) 806-2889 |
| 288 | BARGAS SALES & SERVICE | 4672 ST RT 121 | GREENVILLE | OH | 45331 | (513) 548-0772 | (513) 548-3487 |
| 289 | BARNERT HOSPITAL | 680 BROADWAY | PATERSON | NJ | 7514 | (973) 977-6737 | (973) 977-6756 |
| 290 | BARTON MEMORIAL HOSPITAL | P.O. BOX 9578 | SOUTH LAKE TAHOE | CA | 96158 | (530) 542-3000 | (530) 541-6104 |
| 291 | BARTON W STONE CHRISTIAN HOME | 873 GROVE STREET | JACKSONVILLE | IL | 62650 | (217) 479-3400 | (217) 243-8553 |
| 292 | BAS Evansville, inc | 10424 Middle Mt. Vernon Road | Mount Vernon | IN | 47620 | (812) 985-5900 | (812) 985-9103 |
| 293 | BASIC FIRE PROTECTION, INC | 8135 NE MLK JR BLVD | PORTLAND | OR | 97211 | (503) 285-1855 | (503) 285-0713 |
| 294 | BATAVIA WOODS MEDICAL COMPLEX | 845 W. LA VETA, SUITE 110 | ORANGE | CA | 92868 | (714) 744-4373 | (714) 744-4363 |
| 295 | BATES COUNTY MEMORIAL | 615 W. NURSERY | BUTLER | MO | 64730 | (660) 679-4135 | (660) 679-6889 |
| 296 | BATTLE CREEK HEALTH SYSTEM | P.O. BOX 1595 | BATTLE CREEK | MI | 49016-1595 | (616) 966-8012 | (616) 966-8437 |
| 297 | BAXTER REGIONAL MEDICAL CENTER | 624 HOSPITAL DR. | MOUNTAIN HOME | AR | 72653 | (870) 508-1440 | (870) 508-1657 |
| 298 | BAY AREA FLOOR MACHINE CO | 652 B CHARLES ST | SAN JOSE | CA | 95112 | (408) 971-1230 | (408) 971-1262 |
| 299 | BAY AREA RENTAL | 1624 W PACIFIC COAST HWY | HARBOR CITY | CA | 90710 | (310) 326-5830 | (310) 326-2638 |
| 300 | BAY COUNTRY RENTALS | 8017 FORT SMALLWOOD RD | BALTIMORE | MD | 21226 | (410) 437-5660 | (410) 437-5880 |
| 301 | BCS SWITCHGEAR, INC | 203 E. CHAPMAN DR | SANGER | TX | 76266 | (940) 458-4019 | (940) 458-4122 |
| 302 | BEACON LUMBER/RENTAL | 1069 SHAWMUT AVE | NEW BEDFORD | MA | 2746 | (508) 995-1767 | (508) 990-7810 |
| 303 | BEATRICE STATE DEV CENTER | 3000 LINCOLN BLVD | BEATRICE | NE | 68310 | 402/223-6600 | 402/223-7589 |
| 304 | BEAVERTON HONDA YAMAHA | 10380 SW CASCADE BLVD | TIGARD | OR | 97223 | (503) 684-6600 | (503) 684-5084 |
| 305 | BEAVERTON PHARMACY | 12250 S.W. CANYON ROAD | BEAVERTON | OR | 97005 | (503) 644-2101 | (503) 626-8698 |
| 306 | BECKYS INDUSTRIAL SALES | 10880 COUNTY ROAD 87 | BUCKLEY | MI | 49620 | (616) 269-3153 | (616) 269-3689 |
| 307 | BEECH SERVICES, LLC | 2801 S BEECH DALY ROAD | DEARBORN | MI | 48126 | (313) 563-4521 | (313) 563-3993 |
| 308 | BEELINE RENTALS | 3811 PERKIOMEN AVE | READING | PA | 19606 | (215) 779-7070 | (215) 779-2452 |
| 309 | BELL PLUMBING AND HEATING | 2150 S ABILENE STREET | AURORA | CO | 80014 | (303) 757-5661 | (303) 758-5104 |
| 310 | BELLFLOWER ELECTRIC SVCE | 10030 ARTESIA PL | BELLFLOWER | CA | 90706 | (562) 866-7518 | (562) 867-8158 |
| 311 | BELMONT MEDICAL SUPPLY CO. | 185 BELMONT STREET | BELMONT | MA | 2178 | (617) 484-3888 | (617) 489-5149 |
| 312 | BENDER CCP, INC | 2150 E. 37TH STREET | Los Angeles | CA | 90058 | (323) 232-2371 | (323) 232-1790 |
| 313 | BENEFAST INC. | 470 METROPLEX DRIVE STE.201 | NASHVILLE | TN | 37211 | (615) 331-3747 | (615) 331-3078 |
| 314 | BENNETT ELECTRIC, INC | 211 REPUBLIC STREET | NORWALK | OH | 44857 | (419) 668-6136 | (419) 668-1960 |
| 315 | BERGAN MERCY MEDICAL CENTER | 7500 MERCY ROAD | OMAHA | NE | 68124 | 402/398-6025 | 402/398-6804 |
| 316 | BERGEN BRUNSWIG MEDICAL | P.O. BOX 14214 | ORANGE | CA | 92863 | (800) 562-6530 | (425) 254-3243 |
| 317 | BERLANDS HOUSE OF TOOLS * | 1530 CENTRE CIRCLE | DOWNERS GROVE | IL | 60015 | (630) 627-9090 | (630) 620-8904 |
| 318 | BEST INTERIORS INC | 2100 E VIA BURTON | ANAHEIM | CA | 92806 | (714) 637-5550 | (714) 637-8550 |
| 319 | BEST RENTAL CENTERS INC * | 1450 E HIGHWAY 436 | ALTAMONTE SPRS | FL | 32701-6003 | (407) 831-2378 | (407) 831-1935 |
| 320 | BETH ISRAEL DEACONESS M.C. | P.O. BOX 15074 | BOSTON | MA | 2215 | (617) 632-1185 | (617) 754-2061 |
| 321 | BETHESDA MEMORIAL HOSPITAL | 2815 SOUTH SEACREST BLVD. | BOYNTON BEACH | FL | 33435 | (561) 737-7733 | (561) 364-8458 |
| 322 | BEVERLY ORTHOPEDIC LABORATORY | 237 E. BEVERLY BLVD | MONTEBELLO | CA | 90640 | (323) 727-2887 | (323) 727-2854 |
| 323 | BIEDLER ELECTRIC | 1390 CHARLES TOWN ROAD | MARTINSBURG | WV | 25401 | (304) 263-9995 | (304) 263-8193 |
| 324 | BIG D'S POWER EQUIPMENT | 41711 IVY STREET | MURRIETA | CA | 92562 | (909) 677-5405 | (909) 677-8242 |
| 325 | BIG JOHN'S DISCOUNT TOOLS | 52 GLENDALE AVENUE | SPARKS | NV | 89431 | (775) 355-5811 | (775) 355-5822 |
| 326 | BIG RAPIDS ORTHOPAEDICS | 650 LINDEN | BIG RAPIDS | MI | 49307 | (231) 796-6712 | (231) 796-7588 |
| 327 | BIG RIVER ELECTRIC INC | 299 UPPER RIVER RD | GALLIPOLIS | OH | 45631 | (614) 446-4360 | (614) 446-4369 |
| 328 | BIGGE CRANE AND RIGGING CO. | 10700 BIGGE ST. | San Leandro | CA | 94577 | 510-638-8100 | 510-639-4053 |
| 329 | BILL'S WELDING EQUIP REPAIR | 2006 S W 15TH STREET | OKLAHOMA CITY | OK | 73108 | (405) 232-4799 | (405) 232-5264 |
| 330 | BINSON'S HOSPITAL SUPPLY | 26834 LAWRENCE | CENTER LINE | MI | 48015 | (586) 755-2300 | (586) 755-2322 |
| 331 | BIOMATICS | 1 DIX ST. | WORCESTER | MA | 1609 | (508) 752-1099 | (508) 752-0993 |
| 332 | BIOMEDICAL TECHNOLOGIES, INC. | 292 PAGE STREET UNIT H | STOUGHTON | MA | 2072 | (781) 341-1444 | (781) 341-4028 |
| 333 | BIO-MED ENGINEERING, INC. | 3080 S. STATE STREET | SALT LAKE CITY | UT | 84115 | (801) 474-0900 | (801) 474-0901 |
| 334 | BIOMED SERVICE & MEDICAL PROD. | 352 ENGEL ST., STE. B | ESCONDIDO | CA | 92029 | (760) 735-3200 | (760) 735-9605 |
| 335 | BIOMED SVCS OF SANTA BARBARA | P.O. BOX 1409 | LOMPOC | CA | 93436 | (805) 736-0243 | (805) 735-5963 |
| 336 | BIOMED TECHNOLOGIES, INC | 231 ESPANONG ROAD | Lake Hopatcong | NJ | 7849 | (973) 663-3969 | (973) 663-3976 |
| 337 | BIOMEDICAL CLINICAL ENG. | 1451 SIERRA DR. | ARROYO GRANDE | CA | 93420 | (805) 489-6605 | (805) 489-8643 |
| 338 | BIO-MEDICAL EQUIP REPAIR | CALLE ANTONIO R.BARCELO #72 | ARECIBO | PR | 612 | (787) 879-8155 | (787) 879-8155 |
| 339 | BIO-MEDICAL EQUIPMENT SVC | 510 JUNEAU AVE | FAIRBANKS | AK | 99701 | (907) 456-3440 | (907) 456-3440 |
| 340 | BIOMEDICAL SERVICES | P.O. BOX 51022 | AMARILLO | TX | 79159 | (806) 353-2571 | (806) 354-9750 |
| 341 | BIO-MEDICAL SERVICES, INC. | 4950 SAN BERNARDINO STREET | Montclair | CA | 91763 | (909) 625-8256 | (909) 625-8318 |
| 342 | BIO-MEDICAL SERVICES, INC. | P.O. BOX 369 | SUWANEE | GA | 30024 | (770) 945-3117 | (770) 945-3402 |
| 343 | BIOMEDICAL SUPPORT SERVICES | P.O. BOX 1303 | ZACHARY | LA | 70791 | (225) 658-6455 | (225) 658-2381 |
| 344 | BIOMEDICAL SVCS OF SANTA BARB | P.O. BOX 1409 | LOMPOC | CA | 93438 | (805) 736-0243 | (805) 735-5963 |

| # | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|------|------------------------------------------|--|--|--|-------|-----|
| 345 | BIOMEDICAL TECHNOLOGIES, INC | 7317 N. CLASSEN BLVD | OKLAHOMA CITY | OK | 73116 | (405) 842-2517 | (405) 842-3626 |
| 346 | BIO-TECH | 703 MARTHA BERRY BL. | ROME | GA | 30165 | (706) 802-4669 | (706) 624-2845 |
| 347 | BIOTECHNICAL SERVICES, INC. | 9373 ACTIVITY ROAD STE J | SAN DIEGO | CA | 92126 | (858) 271-8961 | (858) 271-8963 |
| 348 | BIP CORPORATION | 1605 GRAND AVENUE | SAN MARCOS | CA | 92078 | (866) 510-6562 | (866) 510-6562 |
| 349 | BJC CLINICAL ENGINEERING ADM | 1537 LARKIN WILLIAMS ROAD | FENTON | MO | 63026 | (636) 717-3600 | (636) 717-3685 |
| 350 | BLACK & DECKER | 3630 S CEDAR #C | TACOMA | WA | 98409 | (253) 473-6040 | (253) 473-9341 |
| 351 | BLACK & DECKER / DEWALT | 11477 PAGE SERVICE DR | ST LOUIS | MO | 63146 | (314) 821-8740 | (314) 821-5302 |
| 352 | BLC INDUSTRIES | P.O. BOX 14187 | LOUISVILLE | KY | 40214-4801 | (502) 366-6002 | (502) 366-6255 |
| 353 | BLESSING HOSPITAL | P.O. BOX 7005 | QUINCY | IL | 62305-7005 | 217-223-8400 | 217-223-5912 |
| 354 | BLUE ASH EQUIP RENTAL CTR | 8970 BLUE ASH RD | CINCINNATI | OH | 45242 | (513) 891-3491 | (513) 791-8829 |
| 355 | BLUE LAKE CASION & HOTEL | P O BOX 1128 | BLUE LAKE | CA | 95525-1128 | (707) 668-9770 | (707) 668-9753 |
| 356 | BLUE RIDGE ELECTRIC MTR REP | P O BOX 16557 | ASHEVILLE | NC | 28816 | (828) 258-0800 | (828) 258-0801 |
| 357 | BLUE RIDGE REHAB CENTER | P.O. BOX 4904 | MARTINSVILLE | VA | 24115 | (540) 638-8701 | (540) 638-2017 |
| 358 | BLUE RIDGE RESPIRATORY & MED | 2225 LANGHORNE ROAD | LYNCHBURG | VA | 24501 | (434) 316-9115 | (434) 455-7166 |
| 359 | BLUEBONNET TOOL CO INC | P O BOX 541145 | DALLAS | TX | 75354-1145 | (214) 358-2363 | (214) 358-3768 |
| 360 | BMA FRAMINGHAM | 4 VERNON STREET | FRAMINGHAM | MA | 1701 | (508) 879-4144 | (508) 875-8046 |
| 361 | BMA OF DALLAS SOUTH | ATT: ACCOUNTS PAYABLE | DALLAS | TX | 75208 | (214) 942-2900 | (214) 942-3249 |
| 362 | BMA SOUTH OAK CLIFF #1878 | WYNNEWOOD VILLAGE CENTER | DALLAS | TX | 75224 | (214) 352-3553 | (214) 352-2189 |
| 363 | BMT NORTHWEST LLC/BROWN TANK | 100 TOWER BLVD. SUITE 101 | ELMA | WA | 98541 | (306) 482-1720 | (306) 482-1725 |
| 364 | BOARDMAN MEDICAL SUPPLY | 300 N. STATE STREET | GIRARD | OH | 44420 | (330) 545-6700 | (330) 545-8601 |
| 365 | BOB NAGEL DISTRIBUTING CO | 2101 S E 7TH AVENUE | PORTLAND | OR | 97214 | (503) 233-6531 | (503) 263-6774 |
| 366 | BOBS MOTOR SHOP INC | 1129 S BROADWAY | COOS BAY | OR | 97420 | (503) 267-3821 | (503) 263-6774 |
| 367 | BOCA MEDICAL SUPPLY, LLC | OAKS MEDICAL COMPLEX | BOCA RATON | FL | 33431 | (561) 368-7430 | (561) 368-8224 |
| 368 | BODINE ELECTRIC OF DECATUR | 1845 N 22ND ST | DECATUR | IL | 62525 | (217) 443-0022 | (217) 443-0027 |
| 369 | BOEDEKER PRECISION, INC | C/O BOEDEKER PLASTICS | SHINER | TX | 77984 | (361) 594-2941 | (361) 594-2349 |
| 370 | BOISE PAPER HOLDINGS(Tharco) | P O BOX 990050 | BOISE | ID | 83799-0050 | (208) 384-7288 | (208) 331-5745 |
| 371 | BOMEL CONSTRUCTION CO * | 1894 N MAIN ST | ORANGE | CA | 92865 | (909) 921-1660 | (909) 923-3319 |
| 372 | BOSTON ROAD EQUIPMENT RENTALS | 3211 BOSTON ROAD | BRONX | NY | 10469 | (718) 654-8710 | (718) 515-5821 |
| 373 | BOUNTIFUL TOOL REPAIR & SUPPLY | 543 W 100 NORTH | BOUNTIFUL | UT | 84010 | (801) 292-7331 | (801) 296-1703 |
| 374 | BOWERS COMPANIES | 430 E. PACIFIC COAST HWY | LONG BEACH | CA | 90806 | (562) 490-0307 | (562) 490-9660 |
| 375 | BOYDS ELECTRIC MOTOR INC | 532 SO "M" STREET | TULARE | CA | 93274 | (559) 686-3301 | (559) 686-5557 |
| 376 | BPI INC | 4813 PACIFIC HWY E | FIFE | WA | 98424 | (253) 572-7292 | 253/883-5041 |
| 377 | BPI MEDICAL | 4813 PACIFIC HWY E | FIFE | WA | 98424 | (253) 883-5040 | (253) 883-5041 |
| 378 | BRADLEY EQUIPMENT RENTALS | 1010 S LEE HWY | CLEVELAND | TN | 37311-5857 | (423) 339-0075 | (423) 339-0017 |
| 379 | BRADLEY FASTENER & SUPPLY | 3917 66TH ST | DES MOINES | IA | 50322-2713 | (515) 276-4414 | (515) 276-5081 |
| 380 | BRADLEY TOOLS & FASTENERS INC | 6250 NW BEAVER DR., #A4 | JOHNSTON | IA | 50131 | (515) 331-0878 | (515) 276-5081 |
| 381 | BRADLEYS INC | P O BOX 308 | Gregory | TX | 78359 | (361) 882-4381 | (361) 882-4385 |
| 382 | BRAGG CRANE SERVICE * | 6251 PARAMOUNT BLVD | LONG BEACH | CA | 90805 | (310) 984-2400 | (310) 984-2467 |
| 383 | BRAND APPLIANCE & MICROWAVE | 2751 S STAPLES STREET | CORPUS CHRISTIE | TX | 78404 | (361) 854-1851 | (361) 854-1812 |
| 384 | BRANDON & CLARK, INC | 2475 E. LONG AVENUE | FORT WORTH | TX | 76106 | (817) 838-5593 | (817) 838-8937 |
| 385 | BRANDON INTERNATIONAL | 5152 COMMERCE DRIVE | BALDWIN PARK | CA | 91706-1450 | (626) 960-4981 | (626) 337-5075 |
| 386 | BRANNEN'S, INC. ** | P O BOX 339 | Mc DADE | TX | 78650 | (512) 273-2282 | (512) 273-2921 |
| 387 | BRASSELER USA | 4837 McGRATH STREET SUITE J | VENTURA | CA | 93003 | (805) 650-5209 | (805) 289-1099 |
| 388 | BRASSELER USA | ONE BRASSELER BLVD | SAVANNAH | GA | 31419 | (912) 927-8671 | (912) 921-7555 |
| 389 | BRAVO TECH, INC | 4260 CERRITOS AVENUE | LOS ALAMITOS | CA | 90720 | (714) 952-8324 | (714) 952-0107 |
| 390 | BRAWLEY ALL SEASONS POWER EQP | 54 MARSHALL HILL ROAD | WEST MILFORD | NJ | 7480 | (973) 728-6201 | (973) 728-6202 |
| 391 | BRAYS A TO Z RENTAL INC | 507 RIVER BEND DR | GEORGETOWN | TX | 78628 | (512) 869-7940 | (512) 869-0352 |
| 392 | BREHOB CORPORATION * | P O BOX 2023 | INDIANAPOLIS | IN | 46206 | (317) 231-8080 | (317) 231-8082 |
| 393 | BREHOB ELECTRIC | PO BOX 2023 | INDIANAPOLIS | IN | 46206 | (800) 632-4451 | (317) 231-8082 |
| 394 | BRENCO | P O BOX 487 | ROSS | OH | 45061-0487 | (513) 738-1808 | (513) 738-1832 |
| 395 | BRIAN H. BOWLING | 3265 LAUREL CREEK | BARTLETT | TN | 38134 | (901) 448-4119 | (901) 448-4084 |
| 396 | BRIAN'S HARDWOOD FLOORING, INC | 2013 ARTESIA BLVD | Redondo Beach | CA | 90278 | (310) 318-1191 | (310) 937-4293 |
| 397 | BRIDGEPORT HOSPITAL | P.O. BOX 55110 | BRIDGEPORT | CT | 6610 | (203) 384-4599 | (203) 384-3587 |
| 398 | BRITISH AUTO ELECTRIC | 2722 E CARNIVAL AVE | Anaheim | CA | 92806 | 714-348-8689 | 714-279-8084 |
| 399 | BROADWAY HOME MEDICAL | 808 S. HILLSIDE | Wichita | KS | 67211 | (316) 264-8600 | (316) 264-1999 |
| 400 | BROADWAY RENTAL EQUIPMENT CO | 6800 W BROADWAY | MINNEAPOLIS | MN | 55428 | (763) 533-1680 | (763) 533-3227 |
| 401 | BROCKHOUST SALES & SERVICE | 212 CEDAR DRIVE, BOX 167 | CHAPIN | IL | 62628 | (217) 472-8411 | (217) 472-8421 |
| 402 | BRONX TOOL & EQUIPMENT | 4295 THIRD AVENUE | BRONX | NY | 10457 | (718) 901-2200 | (718) 901-2285 |
| 403 | BROOKDALE HOSPITAL | P.O. BOX 120321 | BROOKLYN | NY | 11212 | (718) 240-5175 | (718) 240-5290 |
| 404 | BROOKE RENTAL CENTER | 321 Mill St. NE | Vienna | VA | 22180-4525 | 703-938-4807 | 703-938-1273 |
| 405 | BROOKSIDE PODIATRY DR YABUMOTO | THE FOUNTAINS SUITE 203 WEST | STOCKTON | CA | 95219 | (209) 478-7847 | (209) 956-3514 |
| 406 | BROOKSTONE EQUIPMENT SV | 1600 W KATELLA AVE | ORANGE | CA | 92867 | (877) 628-8781 | (877) 628-8727 |
| 407 | BROSSON TOOL / BROTHERS & SONS | 10808 MYERS WAY SOUTH | SEATTLE | WA | 98168 | (206) 244-3171 | (206) 244-5489 |
| 408 | BROTHERS JANITORIAL SUPPLY CO | 16211 BELLFLOWER BLVD | BELLFLOWER | CA | 90706 | (562) 920-9090 | (562) 920-9596 |
| 409 | BROWARD ARMATURE AND GENERATOR | 340 SW 21ST TERRACE | FORT LAUDERDALE | FL | 33312 | (954) 583-9888 | (954) 583-9866 |
| 410 | BROWARD MEDICAL SUPPLY | 911 E ATLANTIC BLVD | POMPANO BEACH | FL | 33060 | (954) 946-5950 | (954) 943-8315 |
| 411 | BROWN & ROOT | P O BOX 4906 | CARSON | CA | 90749-4906 | (310) 952-7290 | (310) 952-7390 |
| 412 | BROWN RENTAL INC | 2905 OVERLAND ROAD | BOISE | ID | 83705 | (208) 344-6581 | (208) 344-6586 |
| 413 | BRUCKNER SUPPLY COMPANY | 36 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | (516) 484-6070 | (516) 484-1255 |
| 414 | BRUENEMAN RENTALS INC | 1111 TENNESSEE AVE | CINCINNATI | OH | 45229 | (513) 242-1236 | (513) 641-5308 |
| 415 | BRUNNER HEALTHCARE | 8444 MENTOR AVE | MENTOR | OH | 44060 | (800) 422-6786 | (440) 255-7949 |
| 416 | BRUNSWICK HOSPITAL CENTER | 366 BROADWAY | AMITYVILLE | NY | 11701 | (631) 789-7050 | (631) 789-5614 |
| 417 | BRYAN TEXAS UTILITIES | 205 E 28TH STREET | BRYAN | TX | 77805 | (979) 821-5860 | (979) 821-5795 |
| 418 | BS&E COMPANY INC | 6319 DISTRICT BLVD | Bakersfield | CA | 93313 | (661) 834-2700 | (661) 834-0678 |
| 419 | BUCHANAN AUTO ELECTRIC | 2300 MANDELA PKWY | OAKLAND | CA | 94607 | (510) 452-4025 | (510) 452-4027 |
| 420 | BUD & RAYS REPAIR | 701 N 5TH ST | QUINCY | IL | 62301 | (217) 223-2955 | (217) 223-3143 |
| 421 | BUFFALO GENERAL HOSPITAL | 100 HIGH STREET | BUFFALO | NY | 14203 | (716) 887-4101 | (716) 887-4373 |
| 422 | BURESH EAST RENTAL | 2901 1ST AVENUE S.E. | CEDAR RAPIDS | IA | 52402 | (319) 366-8291 | (319) 366-8294 |
| 423 | BURNEY RENTAL CENTER | 37400 MOUNTAIN VIEW RD | BURNEY | CA | 96013 | (916) 335-5545 | (916) 335-2867 |
| 424 | BURRELL RENTAL & SALES | 3251 LEECHBURG RD | LOWER BURRELL | PA | 15068 | (412) 337-3586 | (412) 274-6455 |
| 425 | BURT ELECTRIC | 9763 CR 2285 | TYLER | TX | 75707 | (903) 592-1557 | (903) 592-4061 |
| 426 | BUTLER & CO | 128 N BELTLINE HWY | MOBILE | AL | 36607 | (334) 471-4455 | (334) 471-4510 |
| 427 | BUZZELL ELECTRIC WORKS | 130 8TH STREET | SAN FRANCISCO | CA | 94103 | (415) 431-5526 | (415) 431-6430 |
| 428 | C & D TOOL REPAIR * | aka HARDWARE ELECTRICAL SUPPLY | FORT WORTH | TX | 76117 | (817) 834-6633 | (817) 429-1135 |
| 429 | C & G MAINTENANCE | 66 SOUTH SOLOMON STREET | FERRON | UT | 84523 | (435) 564-8319 | (435) 524-3561 |
| 430 | C & S MOBILE TOOL REPAIR | 646 S 215TH ST | ELKHORN | NE | 68022 | (402) 677-9275 | (402) 289-2193 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 431 | C & W TOOL & EQUIPMENT SUPPLY | 1400 S MAIN ST | LITTLE ROCK | AR | 72202 | (501) 376-2310 | (501) 376-0336 |
| 432 | C E D - CONSOLIDATED ELEC DIST | all INVOICES MUST BE | 0 | CO | 0 | (620) 343-3821 | (620) 343-9051 |
| 433 | C E M SUPPLY, INC | 178 W GARFIELD ROAD | COLDWATER | MI | 49036 | (517) 278-2611 | (517) 278-8766 |
| 434 | C G ELECTRICAL SERVICES CO | 1409 S 1500 E #8 | VERNAL | UT | 84078 | (435) 789-2170 | (435) 789-2175 |
| 435 | C J RENTALS | 4460 TABLE ROCK ROAD #5 | CENTRAL POINT | OR | 97502 | (541) 664-4099 | (541) 664-6896 |
| 436 | C J'S TOOLS & FASTENERS, INC | P O BOX 843  (MAIL ONLY) | ORANGE PARK | FL | 32067-0843 | (904) 215-0700 | (904) 215-0710 |
| 437 | C T POWER TOOL REPAIR | 5440 N COUNTY ROAD 900 E | BROWNSBURG | IN | 46112 | (317) 852-7394 | (317) 852-7860 |
| 438 | C. E. SERVICES, INC. | 368 REBECCA STREET | SOMERSET | PA | 15501 | (814) 443-3194 | (814) 445-3894 |
| 439 | C.E.M.C. | 211 PENNINGTON AVE. | PASSAIC | NJ | 7055 | (973) 470-3000 | (973) 470-3411 |
| 440 | CABRINI MEDICAL CENTER | 227 E. 20TH STREET | NEW YORK | NY | 10003 | (212) 995-7177 | (212) 995-7498 |
| 441 | CACO PACIFIC CORP | 813 N. CUMMINGS ROAD | COVINA | CA | 91724-2506 | (626) 331-3361 | (626) 966-6062 |
| 442 | CAHILLS RENTAL & SALES INC | 2205 LAFAYETTE AVE | TERRE HAUTE | IN | 47805 | (812) 466-9841 | (812) 466-9842 |
| 443 | CAJUN ELECTRIC | P O BOX 2459 | RED OAK | TX | 75154-2459 | (972) 247-4440 | (972) 247-8991 |
| 444 | CAL U RENT OF THOUSAND OAKS | 661 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91360 | (805) 495-2111 | (805) 371-9486 |
| 445 | CALEY & WHITMORE CORP. | ATT: ACCOUNTS PAYABLE | SOMERVILLE | MA | 2143 | (617) 623-7430 | (617) 776-9393 |
| 446 | CALHOUN-LIBERTY HOSPITAL | 424 BURNS AVE | BLOUNTSTOWN | FL | 32424 | (850) 674-5411 | (850) 674-1649 |
| 447 | CALIFORNIA BIOLOGICALS | 16835 ALGONQUIN ST #388 | HUNTINGTON BEACH | CA | 92649 | (714) 448-1652 | (714) 894-5456 |
| 448 | CALIFORNIA BOX CO | 13901 S CARMENITA ROAD | SANTA FE SPRNGS | CA | 90670-4916 | (562) 921-1223 | (562) 921-3666 |
| 449 | CALIFORNIA BUTTON CO. LLC | 1530 N. Lakeview Ave | Anaheim | CA | 92817 | 714-777-8383 | 714-777-8382 |
| 450 | CALIFORNIA COIL CO | 2523 SEAMAN AVE | SOUTH EL MONTE | CA | 91733-1983 | (626)569-8171 | (626) 455-0010 |
| 451 | CALIFORNIA DRYWALL CO | 390 FLOYD ST | SAN JOSE | CA | 95110 | (408) 292-7500 | (408) 292-4252 |
| 452 | CALIFORNIA ELEC MTR SOURCE | 451 S. IRWINDALE AVENUE | AZUSA | CA | 91702 | (626) 812-0545 | (626) 815-8431 |
| 453 | CALIFORNIA ELECTRIC SERVCE INC | 1170 G BURNETT AVE | CONCORD | CA | 94520 | (925) 827-1011 | (925) 827-5409 |
| 454 | CALIFORNIA MEDICAL SUPPLY | 2490 ARNOLD INDUSTRIAL WAY | CONCORD | CA | 94520 | (925) 689-9860 | (925) 933-5031 |
| 455 | CALIFORNIA SERVICE TOOL INC | 3875 BAY CENTER PLACE | HAYWARD | CA | 94545 | (510) 751-1513 | (510) 782-7164 |
| 456 | CALIFORNIA STAGE & LIGHTING | 3211 WEST MAC ARTHUR BLVD | SANTA ANA | CA | 92704 | (714) 966-1852 | (714) 966-0104 |
| 457 | CAL-LIFT INC * | P O BOX 22000 | LOS ANGELES | CA | 90022 | (213) 688-7100 | (213) 727-0932 |
| 458 | CALWESTERN SALES CORP | 3344 LEONIS BLVD | LOS ANGELES | CA | 90058 | (213) 588-9201 | (213) 727-0932 |
| 459 | CAMERON ELECTRIC MOTOR CO INC | 163 RED STREET | HATTIESBURG | MS | 39403-0328 | (601) 544-5512 | (601) 544-5513 |
| 460 | CANFIELD MACHINE & TOOL CO | 121 HOWARD ROAD | FULTON | NY | 13069 | (315) 593-8062 | (315) 592-5963 |
| 461 | CAPITAL MACHINE COMPANY INC | 1101 INDUSTRIAL DRIVE | JEFFERSON CITY | MO | 65109 | (573) 634-4488 | (573) 634-7789 |
| 462 | CAPITOL CITY SHARPENING & SLS | 915 S COURT ST | MONTGOMERY | AL | 36104 | (334) 264-2334 | (334) 263-2635 |
| 463 | CAPO BEACH EQUIPMENT RENTALS | 34221 DOHENY PARK RD | CAPISTRANO BEACH | CA | 92624 | (949) 240-4085 | 949-429-6042 |
| 464 | CARDINAL HEALTH/CATHOLIC HEALT | P O BOX 7052 | TROY | MI | 48007 | (714) 572-9900 | (714) 572-9985 |
| 465 | CARDIODENT | PO BOX 4953 SUITE 2048 | CAGUAS | PR | 726 | (787) 636-1000 | (787) 703-1371 |
| 466 | CARDIOPULMONARY CARE INC | PO BOX 997 | LOGAN | OH | 43138 | (740) 385-6177 | (740) 385-0474 |
| 467 | CARE MEDICAL | 1877 NE SEVENTH AVE | PORTLAND | OR | 97212 | (503) 288-8174 | (503) 288-8525 |
| 468 | CARES MEDICAL | 75 MANCHESTER AVE | KEYPORT | NJ | 7735 | (732) 739-8900 | (732) 739-0316 |
| 469 | CARLISLE TIRE & WHEEL | P.O. Box 9 | TRENTON | SC | 29847 | 803/275-4486 | 803/275-3920 |
| 470 | CARL'S ELECTRIC, INC | 4564 N PECK ROAD | EL MONTE | CA | 91732 | (626) 831-9885 | (626) 443-8120 |
| 471 | CARLS RENTALS | 2310 UNIVERSITY AVENUE | SAN DIEGO | CA | 92104 | (619) 282-5995 | (619) 282-6900 |
| 472 | CARNEGIE MELLON UNIV - ROBOTIC | FIELD ROBOTICS CENTER | PITTSBURGH | PA | 15213 | (412) 268-4670 | (412) 268-5895 |
| 473 | CARNITECH MAREL FOOD SYSTEMS | 2001 W. GARFIELD STREET | SEATTLE | WA | 98119 | (206) 781-1827 | (206) 781-1828 |
| 474 | CARO COMMUNITY HOSPITAL | PRO BOX 71 | CARO | MI | 48723 | (517) 673-3141 | (517) 673-8471 |
| 475 | CARO RENTAL | 466 ELLINGTON STREET | CARO | MI | 48723 | (517) 673-5518 | (517) 673-5016 |
| 476 | CARONDELET HLTH CARE | PO BOX 5650 | TUCSON | AZ | 85703 | (520) 790-5300 | (520) 748-2543 |
| 477 | CARPET EXPRESS | PO BOX 279 | ASH FLAT | AR | 72513 | (870) 994-3535 | (870) 994-3545 |
| 478 | CARPET MILLS SERVICE | 800 SOUTH FLOWER STREET | BURBANK | CA | 91502 | (818) 843-6886 | (818) 840-8107 |
| 479 | CASA GRANDE ELECTRIC MOTORS | 807 E JIMMIE KERR BLVD | CASA GRANDE | AZ | 85222 | (520) 421-0222 | (520) 421-0444 |
| 480 | CASCADE ELECTRIC INC | 416 COMMERCE RD | VESTAL | NY | 13850 | (607) 729-5278 | (607) 797-0970 |
| 481 | CASH SAVER RENTALS, INC | 15327 SAN PEDRO | SAN ANTONIO | TX | 78232 | (210) 499-4600 | (210) 499-4603 |
| 482 | CASLER HARDWARE INC | 125 N JACKSON ST | JACKSON | MI | 49201 | (517) 789-8153 | (517) 789-8462 |
| 483 | CASTLEROCK ENVIRONMENTAL,INC | 10040 PAINTER AVE | SANTA FE SPRINGS | CA | 90670 | (562) 941-9244 | (562) 941-9204 |
| 484 | CATALINA FURNITURE | 40 E VERDUGO AVE | BURBANK | CA | 91502-1931 | (714) 523-7000 | (714) 523-8100 |
| 485 | CATHOLIC HEALTH INITIATIVE | LOURDES HOSPITAL | ERLANGER | KY | 41018-1099 | 270-444-2593 | (859) 594-3155 |
| 486 | Catholic Health Initiatives | Lourdes Hospital | Erlanger | KY | 41018 | (270) 444-2593 | (270) 415-3939 |
| 487 | CAWVEYS ELECTRIC MOTOR SERVICE | 115 E 2ND ST | WEST PLAINS | MO | 65775 | (417) 256-4711 | (417) 256-9501 |
| 488 | CBS SOUTHWEST, INC | 3702 E MIAMI STREET | PHOENIX | AZ | 85040 | (602) 426-1667 | (602) 426-0125 |
| 489 | CCME, INC. | 105 GARDINERS AVE. | LEVITTOWN | NY | 11756 | (516) 735-1204 | (516) 735-1585 |
| 490 | CCN INTERNATIONAL | 200 LEHIGH STREET | GENEVA | NY | 14456 | (315) 789-4400 | (315) 789-0376 |
| 491 | CDP/CALIFORNIA DIAMOND PRODUCT | 2836 REDDING AVENUE | SACRAMENTO | CA | 95820-2121 | (916) 454-4725 | (916) 454-3961 |
| 492 | CEDARS-SINAI MEDICAL CENTER | P.O. BOX 48955 | LOS ANGELES | CA | 90048 | (310) 423-3194 | (310) 385-9043 |
| 493 | CENTER RENTAL | 1385 UMATILLA ST | DENVER | CO | 80204 | (303) 592-3651 | (303) 592-3661 |
| 494 | CENTER RENTAL & SALES * | 1301 E MULBERRY | FORT COLLINS | CO | 80524 | (303) 482-9999 | (303) 592-3661 |
| 495 | CENTEREACH PHARMACY & SURGICAL | 2155 MIDDLE COUNTRY RD | CENTEREACH | NY | 11720 | (516) 588-8911 | (516) 588-2430 |
| 496 | CENTERS FOR FOOT & ANKLE CARE | 10475 READING ROAD STE. 304 | CINCINNATI | OH | 45241 | (513) 563-7755 | (513) 563-6398 |
| 497 | CENTRAL ARKANSAS TOOL SUPPLY | 5099 HEBER SPRINGS ROAD | QUITMAN | AR | 72131 | (501) 589-2553 | (501) 589-3313 |
| 498 | CENTRAL BAPTIST HOSPITAL | 1740 NICHOLASVILLE RD | LEXINGTON | KY | 40503 | (859) 260-6100 | (859) 260-6699 |
| 499 | CENTRAL COAST ORTHOPEDIC MED G | ATTN: JIM ZELL | PISMO BEACH | CA | 93449 | (805) 466-0979 | (805) 293-8777 |
| 500 | CENTRAL ELEC MTR SPECIALTIES | 327 S. WALNUT | HUTCHINSON | KS | 67501 | (620) 669-9000 | (620) 669-9006 |
| 501 | CENTRAL MASS TECH SERVICES | 19 MAPLE AVE | SHREWSBURY | MA | 1545 | (508) 842-7280 | (508) 842-4865 |
| 502 | CENTRAL MICHIGAN COMM HOSP | 1221 SOUTH DRIVE | MOUNT PLEASANT | MI | 48858 | (517) 772-6729 | (517) 772-6868 |
| 503 | CENTRAL TEXAS MEDICAL CENTER | ATT: ACCOUNTS PAYABLE | SAN MARCOS | TX | 78666 | (512) 753-3591 | (512) 753-3645 |
| 504 | CENTRAL VALLEY ELECTRIC INC | 1625 EAST HIGHWAY 6 | HOLDREGE | NE | 68949 | (308) 995-2123 | (308) 995-5413 |
| 505 | CENTRE COMMUNITY HOSPITAL | P.O. BOX 1289 | STATE COLLEGE | PA | 16804 | (814) 234-6151 | (814) 231-7027 |
| 506 | CENTURUM | 7807 CONVOY COURT SUITE 101 | San Diego | CA | 92111 | (619) 224-1100 | (619) 224-4247 |
| 507 | CENTURY TOOL & EQUIPMENT | 4013 S. OLD HIGHWAY 94, | SAINT PETERS | MO | 63304 | (636) 926-9333 | (636) 926-9777 |
| 508 | CERTIFIED SPINDLE PREPARATION | C/O FRANK BRYAN | BEND | OR | 97708 | (541) 389-4120 | (541) 389-4120 |
| 509 | CE-TECH, INC. | 800 PRUDENTIAL DR. | JACKSONVILLE | FL | 32207 | (904) 202-5878 | (904) 202-5030 |
| 510 | CHAMPION ELECTRIC INC | 3950 GARNER ROAD | RIVERSIDE | CA | 92501 | (951) 276-9619 | (951) 276-1460 |
| 511 | CHARITY HOSPITAL | 1532 TULANE AVE. | NEW ORLEANS | LA | 70112 | (504) 568-3690 | (504) 568-2339 |
| 512 | CHARLES HALLER ENTERPRISES INC | 4079 NEW COURT AVENUE | SYRACUSE | NY | 13206 | (315) 433-0011 | (315) 433-1580 |
| 513 | CHARLES MEISNER, INC | 201-A SOUTH SIERRA PLACE | UPLAND | CA | 91786 | (909) 946-6766 | (909) 682-0203 |
| 514 | CHARLESTON ELECTRIC MOTOR SVCE | 901 N WYCOFF AVE | BREMERTON | WA | 98310 | (360) 377-3400 | (360) 373-5822 |
| 515 | CHARTER BROOKSIDE B.H.S.N.E. | 29 NORTHWEST BLVD | NASHUA | NH | 3063 | (603) 886-5000 | (603) 886-5127 |
| 516 | CHAS. H. DAY CO | 11405 SE 37th Ave. | MILWAUKIE | OR | 97222 | 503-972-6773 | (503) 232-9821 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 517 | CHATFIELD TIME RENTALS | 6641 WEST KEN CARYL ROAD | LITTLETON | CO | 80128 | (303) 979-4810 | (303) 979-7268 |
| 518 | CHATTANOOGA ARMATURE WKS | 1209 E 23RD STREET | CHATTANOOGA | TN | 37408 | (423) 267-7665 | (423) 756-4404 |
| 519 | CHELAN COMMUNITY HOSPITAL | P.O. BOX 908 | CHELAN | WA | 98816 | (509) 682-6113 | (509) 682-3475 |
| 520 | CHET'S RENT-ALL* | 2616 CROOKS ROAD | ROCHESTER HILLS | MI | 48309 | (248) 853-6020 | (248) 853-7620 |
| 521 | CHI - CARITAS MEDICAL CENTER | 3900 OLYMPIC BLVD. SUITE 400 | ERLANGER | KY | 41018-1099 | (502) 361-6000 | (859) 594-3145 |
| 522 | CHICAGO GASKET TEFLON PROD. | 1445 KAYWOOD LANE | GLENVIEW | IL | 60025 | (847) 729-4211 | (847) 729-4262 |
| 523 | CHICAGO ORTHOPAEDICS AND | SPORTS MEDICINE | CHICAGO | IL | 60603 | (312) 726-0271 | (312) 726-2136 |
| 524 | CHICKS ELEC MTR SERVICE | 3592 MAIN ST | SAN DIEGO | CA | 92113 | (619) 232-2162 | (619) 232-8555 |
| 525 | CHICO POWER EQUIPMENT | 2795 ESPALNADE | CHICO | CA | 95973 | (530) 893-3030 | (530) 894-0607 |
| 526 | CHICO TOOL REPAIR | 4616 CODY LANE | FOREST RANCH | CA | 95942 | (530) 891-9041 | (530) 891-9041 |
| 527 | CHIEF ELECTRIC MOTOR SERVICE | 2205-B PEACHTREE ROAD | BALCH SPRINGS | TX | 75180 | (972) 289-1142 | (972) 289-1564 |
| 528 | CHIEF MEDICAL EXAMINER | 2500 SOUTH 35TH STREET | FT. PIERCE | FL | 34981 | (561) 464-7378 | (561) 464-2409 |
| 529 | CHILDREN'S HOSPITAL | 1600 7TH AVE SOUTH | BIRMINGHAM | AL | 35233 | (205) 939-9100 | (205) 939-6060 |
| 530 | CHILDREN'S HOSPITAL | 4650 Sunset Blvd. MS #47 | Los Angeles | CA | 90027 | (323) 361-6315 | (323) 361-8759 |
| 531 | CHILDREN'S HOSPITAL | 1056 E 19 TH AVE | DENVER | CO | 80218 | (303) 861-6312 | (303) 837-2633 |
| 532 | CHILDREN'S HOSPITAL | 34TH ST.& CIVIC CTR. BL | PHILADELPHIA | PA | 19104 | (215) 590-1066 | (215) 590-1546 |
| 533 | CHINO RENTALS | 1181 N HWY 89 | CHINO VALLEY | AZ | 86323 | (520) 636-2026 | (520) 778-7368 |
| 534 | CHIRON CORPORATION | 4560 HORTON STREET | EMERYVILLE | CA | 94608 | (510) 923-4868 | (510) 923-7561 |
| 535 | CHOICE TECHNICAL SERVICES | 17517 FABRICA WAY #K | CERRITOS | CA | 90701 | (714) 522-8123 | (714) 522-8558 |
| 536 | CHRIS SUPPLY COMPANY, INC | 1640 SOUTH SAUNDERS ST | RALEIGH | NC | 27603 | (919) 833-4499 | (919) 833-6816 |
| 537 | CHRISTIANA CARE HLTH SVCS | PO BOX 2653 | WILMINGTON | DE | 19805 | (302) 733-4616 | (302) 733-4640 |
| 538 | CINCINNATI ELECTRIC | 9709 READING ROAD | CINCINNATI | OH | 45215 | (513) 563-6150 | (513) 563-6120 |
| 539 | CINCINNATI ELECTRIC REPAIR | 2023 ELM ST | CINCINNATI | OH | 45202-4910 | (513) 621-2183 | (513) 621-1910 |
| 540 | CINCINNATI MACHINE, LLC | 13900 LAKESIDE CIRCLE | STERLING HEIGHTS | MI | 48313 | (818) 678-2276 | (818) 678-2313 |
| 541 | CIRCUIT BREAKER SALES & REP. | POST OFFICE BOX 1179 | DEER PARK | TX | 77536 | (281) 479-4555 | (581) 479-4566 |
| 542 | CISCO AIR SYSTEMS INC | 214 27TH STREET | SACRAMENTO | CA | 95816 | (916) 444-2525 | (916) 444-7619 |
| 543 | CISCO CONSTRUCTION & IND SPLY | 1901 MC GEE ST | KANSAS CITY | MO | 64108 | (816) 842-1037 | (816) 842-1601 |
| 544 | CITY ELECTRIC MOTOR SHOP | 631 Kennedy Rd. | LEXINGTON | KY | 40511 | 859-254-5581 | 859-253-0121 |
| 545 | CITY MACHINE TECHNOLOGIES INC* | 773 WEST RAVEN AVENUE | YOUNGSTOWN | OH | 44510-1466 | (330) 747-2639 | (330) 747-3205 |
| 546 | CIVISTA MEDICAL CENTER | P.O. BOX 1070 | LA PLATA | MD | 20646 | (301) 609-4355 | (301) 609-4185 |
| 547 | CJI PROCESS SYSTEMS | 12000 Clark St. | SANTA FE SPRINGS | CA | 90670 | 562-907-1100 | 562-907-1105 |
| 548 | CLACKAMAS ELECTRIC MOTOR & TL | 22011 S. BEAVERCREEK ROAD | BEAVERCREEK | OR | 97004 | (503) 632-2053 | (503) 632-2054 |
| 549 | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DRIVE | BELLVILLE | NJ | 7109 | (973) 450-2173 | (973) 844-4924 |
| 550 | CLARE GENERATOR SERVICE | 801 N 10TH | SALINA | KS | 67402-0543 | (800) 748-8321 | (785) 823-7614 |
| 551 | CLARK MEMORIAL HOSPITAL | PO BOX 69 | JEFFERSONVILLE | IN | 47130 | (812) 283-2040 | (812) 283-2194 |
| 552 | CLARK REGIONAL MEDICAL CENTER | 1107 W. LEXINGTON AVE. | WINCHESTER | KY | 40392 | (859) 745-3548 | (859) 745-1650 |
| 553 | CLARK-FOWLER ELECTRIC* | 510 WEST HENRY STREET | WOOSTER | OH | 44691 | (800) 569-8011 | (330) 262-9126 |
| 554 | CLARKLIFT OF CALIFORNIA | 10620 SPRINGDALE AVE | SANTA FE SPRINGS | CA | 90670 | (562) 941-2225 | (562) 941-2373 |
| 555 | CLARKS ORTHOPEDIC | 513 FIRST AVE. SOUTH | GREAT FALLS | MT | 59401 | (406) 452-8428 | (406) 452-8741 |
| 556 | CLARKS TOOL | 2907 W BROADWAY | SEDALIA | MO | 65301 | (816) 826-3100 | (816) 826-4597 |
| 557 | CLAY COUNTY ELECTRIC MTRS, INC | 129 S GALLATIN | LIBERTY | MO | 64068 | (816) 781-0700 | (816) 781-4233 |
| 558 | CLEANING EQUIPMENT MAINT CORP | 9502 DITMAS AVE | BROOKLYN | NY | 11236 | (718) 501-0160 | (718) 501-0162 |
| 559 | CLEANSOURCE, INC | 650 BRENNAN STREET | SAN JOSE | CA | 95131-1204 | (213) 721-3800 | (213) 721-4142 |
| 560 | CLECO CORPORATION | Attn: Accounts Payable | PINEVILLE | LA | 71361 | (318) 484-7177 | (318) 484-7191 |
| 561 | CLEVELAND CLINIC HEALTH SYSTEM | 6801 BRECKSVILLE ROAD | INDEPENDENCE | OH | 44131 | (216) 444-2552 | (216) 445-1829 |
| 562 | CLEVELAND PUNCH AND DIE CO | P O BOX 769 | RAVENNA | OH | 44266 | (330) 296-4342 | (330) 296-6877 |
| 563 | CLEVELAND REG. MED. CNTR | ATT: ACCOUNTS PAYABLE | CLEVELAND | TX | 77327 | (281) 593-2198 | (281) 593-8357 |
| 564 | CLIFFCOR MEDICAL | 1211-1215 MISHAWAK AVE. | SOUTH BEND | IN | 46615 | (219) 233-7918 | (219) 233-7992 |
| 565 | CLINICAL EQUIPMENT SVCS INC | 368 REBECCA STREET | SOMERSET | PA | 15501 | (814) 443-3194 | (814) 445-3894 |
| 566 | COALINGA REGIONAL MEDICAL CTR | 1191 PHELPS AVE. | COALINGA | CA | 93210 | (559) 935-4203 | (559) 935-4207 |
| 567 | COAST CRANE COMPANY | 8250 5TH AVENUE S | SEATTLE | WA | 98108 | (206) 622-1151 | (206) 282-6651 |
| 568 | COASTAL COMMUNITY HOSPITAL | 2701 S. BRISTOL STREET | SANTA ANA | CA | 92704 | (714) 754-5595 | (714) 549-3185 |
| 569 | COBHAM MISSIONS SYSTEMS dba | 2801 75th Street North | Saint Petersburg | FL | 33710 | 0 | (727) 345-0325 |
| 570 | COBRA MEDICAL EQUIPMENT | 4514 SW 74TH AVE | MIAMI | FL | 33155 | (305) 267-0072 | (305) 261-5999 |
| 571 | COEUR DALENE POWER TOOL & HDWR | 451 CHERRY LANE & HWY 95 | COEUR D'ALENE | ID | 83815 | (208) 667-1158 | (208) 765-1818 |
| 572 | COLES BATTERY & IGNITION | 555 W 5TH ST | SAN PEDRO | CA | 90731 | (310) 832-4581 | (310) 832-4583 |
| 573 | COLLIS TRUE VALUE HARDWARE | 104 N MAIN ST | HERKIMER | NY | 13350 | (315) 866-0826 | (315) 866-8069 |
| 574 | COLOR ART INC | 10300 WATSON RD | ST LOUIS | MO | 63127-1187 | (314) 966-2000 | (314) 966-4725 |
| 575 | COLORADO BRAKE & SUPPLY | 5001 E. 52ND AVENUE | COMMERCE CITY | CO | 80022 | (303) 289-1011 | (303) 289-5430 |
| 576 | COLORADO DEPT OF CORRECTIONS | ACCOUNTS PAYABLE DEPT. | CANYON CITY | CO | 81212-1010 | (719) 269-4042 | (719) 269-4129 |
| 577 | COLORADO FLATWORK, INC | 2330 WAYNOKA ROAD | COLORADO SPRINGS | CO | 80915 | (719) 550-0700 | (719) 550-0706 |
| 578 | COLORADO SPRINGS | INDEPENDENCE CENTER | COLORADO SPRINGS | CO | 80903 | (719) 471-8181 | (719) 471-7829 |
| 579 | COLUMBIA UNIVERSITY | 622 WEST 168TH ST / P.O BOX 51 | NEW YORK | NY | 10032 | (212) 305-9424 | 212-305-9474 |
| 580 | COMDISCO LAB/SCIENTIFIC | 50 SHAWMUT RD. | CANTON | MA | 2021 | (718) 575-7118 | (781) 575-0084 |
| 581 | COMMONWEALTH SERVICE SLS | 5455 OAKMAN BLVD | DEARBORN | MI | 48126 | (313) 581-8050 | (313) 581-8292 |
| 582 | COMMUNITY HOSP OF WILLIAMS CNT | 433 W. HIGH STREET | BRYAN | OH | 43506 | (419) 636-1131 | (419) 636-3100 |
| 583 | COMPANION PET CLINIC | 162 GOLF COURSE ROAD | HAMILTON | MT | 59840 | (406) 363-6802 | (406) 363-6803 |
| 584 | COMPART | 13263 YORBA AVE | CHINO | CA | 91710 | (909) 591-6546 | (909) 590-1348 |
| 585 | COMPASS CONTRACTOR SUPPLY | 26531 VIA JUANITA | Mission Viejo | CA | 92691 | (949) 235-1815 | (949) 600-7278 |
| 586 | COMPLETE INDUSTRIAL REPAIR | 7403 TELEGRAPH ROAD | Montebello | CA | 90640 | 323-278-0885 | 323-278-0856 |
| 587 | COMPLETE REPAIR SERVICES LLC | 7242 LITTLEROCK ROAD S.W. | TUMWATER | WA | 98512 | (360) 570-2210 | (360) 943-1961 |
| 588 | COMPLETE WELDERS SUPPLY | 101 CAMINO DORADO | Napa | CA | 94558 | (707) 258-0885 | (707) 855-5465 |
| 589 | COMPOSITE FORGINGS LTD | 2300 WEST JEFFERSON AVENUE | DETROIT | MI | 48216 | (800) 521-0420 | (313) 496-9069 |
| 590 | COMPUTERIZED MACHINERY | 11733 95TH AVE. NORTH | MAPLE GROVE | MN | 55369 | (612) 493-0099 | (612) 493-0093 |
| 591 | CONCEPTS IN MILLWORK INC | 1490 TUSKEGEE PLACE | COLORADO SPRGS | CO | 80915 | (719) 570-7333 | (719) 570-7610 |
| 592 | CONCO CEMENT CO | 5151 PORT CHICAGO HIGHWAY | CONCORD | CA | 94520-1216 | (925) 685-6799 | (925) 685-6851 |
| 593 | CONCORD HOSPITAL | 250 PLEASANT STREET | CONCORD | NH | 3301 | (603) 225-2711 | (603) 228-7023 |
| 594 | CONCRETE CLINIC INC | 13089 MAIN STREET | LEMONT | IL | 60439 | (630) 257-5440 | (630) 257-7066 |
| 595 | CONDENSER & CHILLER SERVICES | 13382 Benson Ave. | Chino | CA | 91710 | 909-613-9000 | 909-590-3446 |
| 596 | CONNECTORS FOR CONSTRUCTION | 1996 WEST 4600 SOUTH | ROY | UT | 84067 | (801) 627-8156 | (801) 731-7234 |
| 597 | CONSOLIDATED MEDICAL INC | 29 PROSPECT ST. | NEWBURGH | NY | 12550 | (845) 565-5820 | (845) 565-4242 |
| 598 | CONSOLIDATED PARTS INC | 555 QUIVAS ST | DENVER | CO | 80204 | (303) 623-5313 | (303) 493-0638 |
| 599 | CONSTRUCTION PRODUCTS & CNSLT | P O BOX 84433 | SIOUX FALLS | SD | 57118-4433 | (605) 332-4994 | (605) 332-4993 |
| 600 | CONSTRUCTION RENTAL INC * | P O BOX 68 | SCANDIA | KS | 66966 | (913) 335-2224 | (913) 335-2301 |
| 601 | CONSTRUCTION TOOL & SUPPLY | DIV OF WESTERN PNEUMATIC TOOL | PHOENIX | AZ | 85040 | (602) 323-2807 | (602) 323-2810 |
| 602 | CONSTRUCTION TOOL REPAIR | 806 C PANNELL STREET | COLUMBIA | MO | 65202 | (573) 499-1808 | (573) 499-1808 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 603 | CONSTRUCTION TOOL SERVICE INC | 3500 LIBERTY AVENUE | PITTSBURGH | PA | 15201 | (412) 681-6673 | (412) 681-9185 |
| 604 | CONSUMERS AIRCRAFT COMPANY | 16842 HALE AVENUE | IRVINE | CA | 92714 | (949) 863-1411 | (949) 852-1527 |
| 605 | CONTINENTAL HOSP. SUPPLY | 320 WEST CERRITOS AVE. | GLENDALE | CA | 91204 | (818) 242-4171 | (818) 637-5016 |
| 606 | CONTINENTAL HOSPITAL SUPPLY | 320 W. Cerritos Ave. | GLENDALE | CA | 91204 | 818-242-4171 | 818-637-5016 |
| 607 | CONTINENTAL SERVICE GROUP | 1300 N.W. 36TH STREET | MIAMI | FL | 33142 | (305) 633-7700 | (305) 633-7707 |
| 608 | CONTRA COSTA REG. MED CTR | ATTN: ACCOUNTS PAYABLE | MARTINEZ | CA | 94553 | (925) 370-5200 | (925) 370-5423 |
| 609 | CONTRACTOR SALES AND SERVICE | P O BOX 21733 | KEIZER | OR | 97307-1733 | (503) 469-0331 | (503) 793-7676 |
| 610 | CONTRACTORS CHOICE, INC | 2070 SCHAPPELLE LANE | CINCINNATI | OH | 45240 | (513) 851-9070 | (513) 851-9017 |
| 611 | CONTRACTORS EQUIPMENT, INC | 201 SOUTH STONE STREET | FREMONT | OH | 43420 | (419) 334-3505 | (419) 332-4112 |
| 612 | CONTRACTORS MAINTENANCE SV | 3440-B SACRAMENTO DRIVE | SAN LUIS OBISPO | CA | 93401 | (805) 543-4558 | (805) 543-4472 |
| 613 | CONTRACTORS WAREHOUSE * | WESTERN DIVISION | SACRAMENTO | CA | 95821-0321 | (916) 331-6934 | (916) 331-8732 |
| 614 | CONTROL TECHNICIANS, INC | 102 TRADE CENTER DR | SAINT PETERS | MO | 63376 | (636) 474-3188 | (636) 474-3195 |
| 615 | CONTROLS AND ELECTRIC MTR CO | P O BOX 1651 | JOPLIN | MO | 64802 | (417) 623-3602 | (417) 623-3707 |
| 616 | CONWAY ELECTRIC MOTOR SERVICE | 401 LEWIS STREET | CONWAY | SC | 29526 | (843) 248-5302 | (843) 248-4758 |
| 617 | COOK MOWER SERVICE | 613 CAMELLIA AVENUE | PANAMA CITY | FL | 32404 | (850) 763-9679 | (850) 763-9679 |
| 618 | COOKEVILLE REGIONAL MED CTR | 142 WEST FIFTH ST. | COOKEVILLE | TN | 38501 | (931) 520-2590 | (931) 520-2490 |
| 619 | COOPER FIRE PROTECTION SERVICE | P O BOX 15039 | FARMINGTON | NM | 87401 | (702) 565-3728 | (702) 565-2608 |
| 620 | COPPER STATE BOLT & NUT CO**** | 3622 N 34TH AVENUE | PHOENIX | AZ | 85017 | (602) 455-9141 | (602) 269-3142 |
| 621 | CORDOVA & SON INC | 13901 NAUTILUS DR | GARDEN GROVE | CA | 92843 | (714) 265-9411 | (714) 265-9413 |
| 622 | CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD #415 | SOUTH SAN FRANCISCO | CA | 94080 | (650) 589-9445 | (650) 589-2815 |
| 623 | CORONA CLIPPER CO | 1540 EAST 6TH STREET | CORONA | CA | 91718 | (951) 737-6515 | (951) 737-8657 |
| 624 | CORPUS CHRISTI POWER TOOL | 3701 AGNES ST | CORPUS CHRISTI | TX | 78405 | (361) 883-1117 | (361) 883-7365 |
| 625 | CORTES INDUSTRIAL ORGANIZAION | P O BOX 41264 | SANTURCE | PR | 907 | (787) 724-0041 | (787) 724-7211 |
| 626 | COTT BEVERAGES USA | 499 E. MILL STREET | SAN BERNARDINO | CA | 92408 | (909) 890-9311 | (909) 890-9368 |
| 627 | COUNTRY HEALTH LLC | ATT: ACCOUNTS PAYABLE | FARGO | ND | 58103 | (701) 235-0175 | (701) 235-1444 |
| 628 | COUNTY LINE FAMILY MED CLINIC | 1551 E. COUNTY LINE RD. | JACKSON | MS | 39211 | (601) 957-2273 | (601) 977-0508 |
| 629 | COUNTY LINE TOOL REP. & CONST | 2517 Franklin Dr. | Mesquite | TX | 75150 | 972-289-8665 | 972-288-9984 |
| 630 | COUNTY OF INYO - CORONER | P.O. BOX 1175 | BISHOP | CA | 93515 | (760) 873-4266 | (760) 873-1137 |
| 631 | COVENANT HEALTH SYSTEM | 3345 MICHELSON DRIVE, STE. 100 | IRVINE | CA | 92612 | (989) 583-4093 | (989) 583-4782 |
| 632 | COX MEDICAL CENTER | 1423 N JEFFERSON AVE | SPRINGFIELD | MO | 65802 | (417) 269-7994 | (417) 269-4493 |
| 633 | COYOTE RENTALS & SALES, INC | 32420 CENTRAL AVENUE | WILDOMAR | CA | 92595 | (951) 678-9902 | (951) 678-9952 |
| 634 | CPE INC | 3330 STOVALL STREET | IRVING | TX | 75061 | (972) 313-1133 | (972) 313-1341 |
| 635 | CRAFTSMEN TOOL RENTAL INC | 131 MISSOURI STREET | SAN FRANCISCO | CA | 94107-2424 | (415) 863-8383 | (415) 863-2424 |
| 636 | CRAIG & GREEN | 1595 FAIRFAX AVENUE | SAN FRANCISCO | CA | 94124 | (415) 642-8698 | (415) 285-1455 |
| 637 | CRANE- PACIFIC VALVE **mny loc | 3201 walnut avenue | SIGNAL HILL | CA | 90755 | 0 | 99460014 |
| 638 | CRANE PACIFIC VALVE GROUP | 3201 WALNUT AVENUE | LONG BEACH | CA | 90807 | (562) 426-2531 | (562) 424-5043 |
| 639 | CRANE PRO SERVICES | ATTN: ACCOUNTS PAYABLE | ABINGDON | MD | 21009 | (800) 554-6235 | (410) 679-8141 |
| 640 | CRANK N CHARGE | 531 NORTH JEFFERSON STREET | MILLEDGEVILLE | GA | 31061 | (912) 452-2926 | (912) 452-1451 |
| 641 | CRANSTON MACHINERY CO., INC | 2251 S.E. OAK GROVE BLVD | OAK GROVE | OR | 97267 | (503) 654-7751 | (503) 654-6172 |
| 642 | CRAVEN COUNTY DIALYSIS CTR | 813 KENNEDY AVE. | NEW BERN | NC | 28560 | (252) 633-3378 | (252) 633-3472 |
| 643 | CRESCO EQUIPMENT RENTAL | 197 HOWE ROAD | MARTINEZ | CA | 94553 | (510) 228-9811 | (510) 229-0112 |
| 644 | CREST SERVICES | 2296 ROCKBROOK DRIVE #200 | LEWISVILLE | TX | 75067 | (888) 476-1536 | (214) 488-9299 |
| 645 | CRESTLAND COOPERATIVE | 300 OSAGE | CRESTON | IA | 50801-0329 | (515) 782-6411 | (515) 782-6869 |
| 646 | CRIME POINT | 1560 LOMA DRIVE | CAMARILLO | CA | 93010 | (805) 890-6569 | (805) 388-3374 |
| 647 | CRIMSON ELECTRIC INC | LEE JOYAL ROAD | GREER | SC | 29652 | (803) 877-3357 | (803) 877-9011 |
| 648 | CRISP REGIONAL HOSPITAL | PO BOX 5007 | CORDELE | GA | 31010 | (912) 276-3392 | (912) 276-3134 |
| 649 | CROSBY MEMORIAL HOSPITAL | PO BOX 909 | PICAYUNE | MS | 39466 | (601) 798-4711 | (601) 799-3668 |
| 650 | CROWN AIR* | 1486 E CEDAR ST | ONTARIO | CA | 91761 | (800) 282-1229 | (877) 778-8102 |
| 651 | CROWN POLY, INC. * | 4160 BANDINI BLVD | LOS ANGELES | CA | 90023 | (323) 268-1298 | (323) 268-6558 |
| 652 | CROWN RENTAL | 1014 W COLUMBIA STREET | SOMERSET | KY | 42503 | (606) 679-4267 | (606) 679-7997 |
| 653 | CSA MEDICAL ORTHO EQUIPMENT | PO BOX 9973 | ALEXANDRIA | VA | 22304 | (703) 212-6700 | (703) 212-6705 |
| 654 | CSM FITNESS EQUIPMENT | 7441 VINCENT CIRCLE | HUNTINGTON BEACH | CA | 92647 | (800) 260-0274 | (714) 848-7977 |
| 655 | CUBBY'S ELECTRIC | 1716 WEST A ST | PASCO | WA | 99301 | (509) 544-9317 | (509) 544-9519 |
| 656 | CUPERTINO ELECTRIC INC * | 2659 COLLIER CANYON ROAD | LIVERMORE | CA | 94550 | (408) 808-8000 | (408) 279-6214 |
| 657 | CURIO ELECTRIC REPAIR | 825 S 5TH ST | ALLENTOWN | PA | 18103 | (610) 432-9333 | (610) 437-6422 |
| 658 | CURLEY ELECTRIC | 1118 E. INDEPENDENCE | TULSA | OK | 74106 | (918) 584-6757 | (918) 584-1641 |
| 659 | CURLEY ELECTRIC MOTOR SV | 6707 E. 12TH ST | TULSA | OK | 74112-5694 | (918) 584-6757 | (918) 584-1641 |
| 660 | CURWOOD, INC | 2200 BADGER AVE | Oshkosh | WI | 54903-2968 | (920) 303-7300 | (920) 303-7309 |
| 661 | CUSTOM MOBILITY INC | 7199 BRYAN DAIRY | LARGO | FL | 33777 | (800) 622-5151 | (855) 834-7315 |
| 662 | CVC HOME MEDICAL, INC. | P.O. BOX 10731 | WILMINGTON | NC | 28404 | (910) 686-3599 | (910) 686-3499 |
| 663 | CVJ AXLES, INC | 4101 BRIGHTON BLVD | Denver | CO | 80216 | (800) 292-2953 | (303) 297-0650 |
| 664 | CYTOMETRY ASSOCIATES | 201 SUMMIT VIEW DRIVE STE 100 | BRENTWOOD | TN | 37027 | (800) 392-2986 | (888) 392-0205 |
| 665 | D & D ELECTRIC MOTOR CO | 717 S BRIDGE ST | VISALIA | CA | 93277 | (559) 734-2887 | (559) 734-5712 |
| 666 | D & D ELECTRIC MOTORS LLC | 2676 CASS ROAD SUITE D | TRAVERSE CITY | MI | 49684 | (616) 946-7942 | (616) 946-7996 |
| 667 | D & D INDUSTRIAL WELDING SPLY | P O BOX 2245 | KILGORE | TX | 75663 | (903) 984-1764 | (903) 984-5468 |
| 668 | D & D TOOL & SUPPLY* | 1028 BUENOS AVE | SAN DIEGO | CA | 92110 | (619) 276-9100 | (619) 276-5318 |
| 669 | D & T TOOL, INC | 11395 N. SAGINAW | CLIO | MI | 48420 | (810) 687-6810 | (810) 687-0860 |
| 670 | D C INTERNATIONAL | 2729 TILLAR | FORT WORTH | TX | 76107 | (800) 373-2541 | (817) 332-6963 |
| 671 | D ELECTRIC MOTOR INC | P O BOX 2367 | Vineland | NJ | 8360 | (800) 992-2553 | (856) 696-5959 |
| 672 | D F RIOS CONSTRUCTION INC | 45847 WARM SPRINGS | FREMONT | CA | 94539 | (510) 226-7467 | (510) 226-0919 |
| 673 | DAART ENGINEERING CO., INC | 1598 NORTH "H" STREET | SAN BERNARDINO | CA | 92405 | (909) 888-8696 | (909) 888-9626 |
| 674 | DAHL-BECK ELECTRIC | 2775 GOODRICK AVENUE | RICHMOND | CA | 94801 | (510) 237-2325 | (510) 237-0608 |
| 675 | DALE HARDWARE INC | P O BOX 7120 | FREMONT | CA | 94537-7120 | (510) 797-3700 | (510) 797-0324 |
| 676 | DALE MEDICAL CENTER | 100 HOSPITAL AVE | OZARK | AL | 36360 | (334) 774-2601 | (334) 774-0258 |
| 677 | DALTON MEDICAL PACIFIC CORP | 9881 6TH ST., #201 | RANCHO CUCAMONGA | CA | 91730 | (909) 948-1262 | (909) 948-6862 |
| 678 | DAMAR MACHINE CO., INC | P O BOX 9 | MONROE | WA | 98272 | (360) 794-4448 | (360) 794-8144 |
| 679 | DAN BEALES COMPANY | 9200 E HAMPDEN AVE | DENVER | CO | 80231 | (303) 221-8665 | (303) 221-2246 |
| 680 | DANBURY HEALTH SYSTEMS | ATT: ACCOUNTS PAYABLE | DANBURY | CT | 6810 | (203) 797-7342 | (203) 731-8074 |
| 681 | DANKOFF SOLAR PRODUCTS, INC | 2810 INDUSTRIAL ROAD | SANTA FE | NM | 87505 | (505) 473-3800 | (505) 473-3830 |
| 682 | DANNY PAYTON ELECTRIC | 27484 S. BASS BLVD | HARLINGEN | TX | 78552 | (956) 428-4991 | (956) 428-4998 |
| 683 | DAPCO LTD | P O BOX 947 | Mountain Home | TX | 28758 | (828) 693-8567 | (828) 697-9126 |
| 684 | DARBY ELECTRIC CO., INC | P O BOX 1266 | ANDERSON | SC | 29622-1266 | (864) 224-2131 | (864) 224-8344 |
| 685 | DARREL JOHNSON ENTERPRISES INC | P O BOX 752548 | HOUSTON | TX | 77275 | (713) 724-9035 | (713) 943-1764 |
| 686 | DART DRUGS & SURGICAL | 1101 MEMORIAL DR. | DALTON | GA | 30720 | (706) 278-1900 | (706) 275-6655 |
| 687 | DATRON DYNAMICS | 115 EMERSON ROAD | MILFORD | NH | 3055 | (603) 672-8890 | (603) 672-8067 |
| 688 | DAVE NANNA TOOL REPAIR | 6105 BLUE GRASS AVENUE | LINGLESTOWN | PA | 17112 | (717) 657-1595 | (717) 657-6161 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 689 | DAVES TOOL SERVICE & SUPPLY | 780 A SO. MILLIKEN AVENUE | ONTARIO | CA | 91761 | (909) 605-6558 | (909) 608-6578 |
| 690 | DAVE'S WHEELCHAIR, INC | 548 VIOLET AVE | HYDE PARK | NY | 12538 | (914) 452-5490 | (914) 452-5470 |
| 691 | DAVIS ELECTRIC MOTOR SERVICE | 616 N FOREST AVE | INDEPENDENCE | MO | 64054-1152 | (816) 842-8314 | (816) 842-9890 |
| 692 | DaVita | P O Box 2037 | Tacoma | WA | 98401-2037 | (253) 272-1916 | (866) 442-0342 |
| 693 | DAWN CHEM INC | 30510 LAKELAND BLVD | WILLOWICK | OH | 44095 | (440) 943-3332 | (440) 943-5644 |
| 694 | DAWSON'S TRUE VALUE | 50 ENON ST | BEVERLY | MA | 1915 | (978) 927-1320 | (978) 922-7026 |
| 695 | DC MEDICAL | 15 BAYFIELD RD | WAYLAND | MA | 1778 | (508) 655-5440 | (508) 655-6211 |
| 696 | DE ANZA CONTRACTORS INC. | 5881 El Palomino Dr. | Mira Loma | CA | 91752 | 951-360-1432 | 951-360-1484 |
| 697 | DE WITT TOOL REPAIR & FASTENER | 107 CENTER STREET | TREMONT CITY | OH | 45372 | (937) 605-1624 | (937) 969-8466 |
| 698 | DEKALB PHARMACARE | 1314 E. 7TH STREET | AUBURN | IN | 46706 | (219) 925-8000 | (219) 925-9500 |
| 699 | DEKO FACTORY SERVICE | 3048 BLOOMINGTON AVE S | MINNEAPOLIS | MN | 55407 | (612) 721-6651 | (612) 721-3077 |
| 700 | DEL RIO WELDERS EQUIPMENT * | 310 AVENUE F | DEL RIO | TX | 78852 | (830) 773-1157 | (830) 773-7871 |
| 701 | DELAWARE CNTY MEMOR. HOSP. | PO BOX 359 | MANCHESTER | IA | 52057 | (319) 927-3232 | (319) 927-7337 |
| 702 | DELCREST MEDICAL | 800 RTE. 38 | CHERRY HILL | NJ | 8002 | (856) 665-7676 | (856) 663-3223 |
| 703 | DELCREST MEDICAL SERVICES | 100 COMMERCE DR. | IVYLAND | PA | 18974 | (215) 675-4444 | (215) 675-1128 |
| 704 | DELTA ELECTRIC MOTORS INC | 10831 E. MARGINAL WAY S | TUKWILA | WA | 98168 | (206) 767-9506 | (206) 767-0556 |
| 705 | DELTA ELECTRO POWER INC | 215 NIANTIC AVE | CRANSTON | RI | 2907 | (401) 944-8350 | (401) 944-8380 |
| 706 | DELTA RIGGING & TOOL, INC | 6938 EXCHEQUER DRIVE | Baton Rouge | LA | 70809 | (800) 264-0815 | (225) 752-4824 |
| 707 | DEMARIA ELECTRIC | 7048 MARCELLE STREET | PARAMOUNT | CA | 90723 | (562) 663-9000 | (562) 663-9100 |
| 708 | DEMTECH SERVICES, INC | P O BOX 2165 | PLACERVILLE | CA | 95667 | (530) 621-3200 | (530) 621-0150 |
| 709 | DENMAN BIOMEDICAL | P.O. BOX 40 | QUINCY | IL | 62306 | (217) 223-8400 | (217) 222-9685 |
| 710 | DENNYS ELECTRIC & MOTOR REPAIR | 2592 4TH ST EAST | DICKINSON | ND | 58602-1406 | (701) 227-0601 | (701) 227-0712 |
| 711 | DESERT DIALYSIS CENTER | 2022 E. PRINCE ROAD | TUCSON | AZ | 85719 | (520) 327-0007 | (520) 327-6902 |
| 712 | DESIGN-ABLE INC | 65 RYAN DR. #2F | RAYNHAM | MA | 2767 | (508) 823-6922 | (508) 823-6922 |
| 713 | DESIGNING MOBILITY , INC. | 16624 EDWARDS ROAD | CERRITOS | CA | 90703 | (562) 921-0258 | (562) 921-3730 |
| 714 | DEWALT POWERSHOP | 6980 OVERLAND ROAD | BOISE | ID | 83709 | (208) 378-8878 | (208) 378-9105 |
| 715 | DHC SUPPLIES, INC (DON HOBAN) | 3790 OMEC CIRCLE | RANCHO CORDOVA | CA | 95742 | (800) 233-6967 | (916) 383-2602 |
| 716 | DIAGNOSTIC CLINIC OF LONGVIEW | 707 HOLLYBROOK DRIVE | LONGVIEW | TX | 75605 | (903) 232-8209 | (903) 232-8219 |
| 717 | DIAGNOSTIC EQUIP SVC CORP | P.O. BOX 303 | NORFOLK | MA | 2056 | (508) 520-0040 | (508) 520-7055 |
| 718 | DIAMOND CONCRETE CUTTING | 80 Corporate Park Dr., | Henderson | NV | 89014 | 702-567-2700 | 702-567-2732 |
| 719 | DIAMOND MARKETING SOLUTIONS | 280 MADSEN DRIVE SUITE 100 | BLOOMINGDALE | IL | 60108 | (630) 523-5250 | (630) 523-5298 |
| 720 | DIAMOND RENTAL & SALES * | 4518 SOUTH 500 WEST | SALT LAKE CITY | UT | 84123 | (801) 262-2229 | (801) 284-5999 |
| 721 | DIAMOND TOOL COMPANY | 8051 PENN RANDALL PLACE | UPPER MARLBORO | MD | 20772 | (301) 967-2844 | (301) 967-0218 |
| 722 | DIESEL MARINE ELECTRIC, INC | 415 E 14TH ST | SAN LEANDRO | CA | 94577 | (510) 638-2279 | (510) 638-8956 |
| 723 | DIESELTRON INC | 4150 EAST WASHINGTON BLVD | LOS ANGELES | CA | 90023 | (213) 263-7441 | (213) 263-4936 |
| 724 | DIGITAL MACHINING SYSTEMS | 929 RIDGE ROAD | Duson | LA | 70529 | 337-984-6013 | 337-988-0148 |
| 725 | DIOCESAN TELECOMMUNICATIONS CO | 1200 LANTANA STREET | CORPUS CHRISTI | TX | 78407-1112 | (361) 289-6437 | (361) 289-1420 |
| 726 | DIRECT EDGE INC | 1480 ARROW HWY | LA VERNE | CA | 91750 | (714) 392-1646 | (714) 392-1651 |
| 727 | DIRECT TOOLS & FASTENERS | 1000 N. LAKE STREET | BURBANK | CA | 91502 | (818) 736-5100 | (818) 859-7346 |
| 728 | DISCOUNT MEDICAL SUPPLY | 2045 12TH STREET | SARASOTA | FL | 34237 | (941) 954-9066 | (941) 952-1910 |
| 729 | DISCOVER RENTAL CENTER | 707 WALNUT STREET | THE DALLES | OR | 97058 | (541) 296-2531 | (541) 298-1639 |
| 730 | DISTRICT 19 MEDICAL EXAMINER | 2500 S. 35th St. | FORT PIERCE | FL | 34981 | 772-464-7378 | 772-464-2409 |
| 731 | DISTRICT TWENTY MED EXAMINER | 3838 DOMESTIC AVE. | NAPLES | FL | 34104 | (941) 434-5020 | (941) 434-5027 |
| 732 | DIVERSIFIED FACILITIES, INC * | 9877 40TH AVE., SOUTH | SEATTLE | WA | 98118-5687 | (206) 767-8864 | (206) 764-8865 |
| 733 | DIVERSIFIED INST SVCS INC | 6724 E MORGAN AVE, STE. B | EVANSVILLE | IN | 47715 | (812) 401-7767 | (812) 401-7798 |
| 734 | DIXIE FASTENING SYSTEMS * | 3401 SIRIUS AVE #21 | LAS VEGAS | NV | 89102 | (702) 251-5474 | (702) 251-8232 |
| 735 | DIXIE INDUSTRIAL SERVICE INC | 2108 E. Main St. | Chattanooga | TN | 37404-3645 | 423-698-8063 | 423-698-8065 |
| 736 | DIXIE PAPER CO, INC | P O BOX 130729 | TYLER | TX | 75713-0729 | (903) 597-4000 | (903) 593-2959 |
| 737 | DMH ****use 43400****** | 2701 HEWITT AVE. | Everett | WA | 98201 | 425-259-3124 | 425-339-8427 |
| 738 | DMH INDUSTRIAL ELECTRIC | 2701 HEWITT AVENUE | EVERETT | WA | 98201 | (425) 259-3124 | (425) 339-8427 |
| 739 | DMS CUSTOM COUNTER | 1620 PAONIA STREET | COLORADO SPRINGS | CO | 80915 | (719) 574-1250 | (719) 574-1338 |
| 740 | DMS ELECTRIC APPARATUS SERV | P O BOX 50644 | KALAMAZOO | MI | 49005 | (616) 349-7000 | (616) 349-5533 |
| 741 | DOC'S VACUUM & SEWING | 256 E. ROWLAND | Covina | CA | 91723 | (626) 339-7376 | (626) 967-0001 |
| 742 | DOCTOR'S HOSPITAL MEDICAL CTR | 5000 SAN BERNARDINO STREET | MONTCLAIR | CA | 91763 | (909) 625-8390 | (909) 625-8155 |
| 743 | DOMS ELECTRIC MOTORS | 551 S. STATE HWY 59 | MERCED | CA | 95341 | (209) 383-1980 | (209) 384-1950 |
| 744 | DON ABEL BUILDING SUPPLY, INC | 9999 GLACIER HWY | JUNEAU | AK | 99801 | (907) 789-2155 | (907) 789-4146 |
| 745 | DON ABNEY, INC | P O BOX 2222 | PATTERSON | LA | 70392 | (504) 395-5131 | (504) 395-5139 |
| 746 | DONS ELECTRIC & REWIND, INC | P O BOX 14 | ELLIS | KS | 67637 | (785) 726-3455 | (785) 726-4246 |
| 747 | DOTY BROS EQUIPMENT CO | 11232 E. FIRESTONE BLVD | NORWALK | CA | 90650-2201 | (562) 864-6566 | (562) 864-6052 |
| 748 | DOUBLE K INDUSTRIES | 9711 MASON AVE | CHATSWORTH | CA | 91311 | (818) 345-8078 | (818) 886-0218 |
| 749 | DOUBLE L MANUFACTURING | 2698 LAKEVIEW RD | AMERICAN FALLS | ID | 83211 | (208) 226-5592 | (208) 226-5934 |
| 750 | DOUBLE R RENTAL | 5844 S KRAMER RD | LANGLEY | WA | 98267 | (206) 321-4440 | (206) 321-6115 |
| 751 | DOVER ELEVATOR CO | 590 LAURELWOOD RD | SANTA CLARA | CA | 95054 | (408) 980-5150 | (408) 988-5330 |
| 752 | DOYLE ELECTRIC, INC | 1421 DELL AVENUE | WALLA WALLA | WA | 99362 | (509) 529-2500 | (509) 525-1685 |
| 753 | DR. LANCY ALLYN & ASSOCIATES | 470 N GREENFIELD AVE., STE. 35 | HANFORD | CA | 93230 | (209) 584-3000 | (209) 583-8456 |
| 754 | DRAKE AIR, INC | 4085 SOUTHWEST BLVD | TULSA | OK | 74107 | (918) 445-3545 | (918) 445-5106 |
| 755 | DSM PTG, INC | 2810 7TH STREET | BERKELEY | CA | 94710 | (510) 841-8800 | (510) 841-7800 |
| 756 | DT RENTAL CENTER | dba DECKER TOOL RENTAL CTR | HAWTHORNE | NY | 10532 | (914) 769-6800 | (914) 769-0901 |
| 757 | DUBUQUE ELECTRIC MOTOR INC | 1170 E 12TH STREET | DUBUQUE | IA | 52001 | (319) 583-2442 | (319) 583-3072 |
| 758 | DUKE ENERGY FIELD SVCS, LLC* | 370 17TH ST, SUITE 2500 | DENVER | CO | 80202 | (303) 595-3331 | (303) 595-0480 |
| 759 | DUKES MEMORIAL HOSPITAL | P.O. BOX 11708 | FORT WAYNE | IN | 46860 | (260) 435-6832 | (260) 479-9354 A |
| 760 | DUKES MEMORIAL HOSPITAL | 275 W. 12TH STREET | PERU | IN | 46970 | (765) 475-2347 | (765) 472-9078 |
| 761 | DUNCUM REPAIR SVCE | 3403 E 5TH ST | AUSTIN | TX | 78702 | (512) 385-2785 | (512) 442-0060 |
| 762 | DUNN AMICS, INC. | 3502 FAIRVIEW WAY | WEST LINN | OR | 97068 | (503) 699-8824 | (503) 699-0549 |
| 763 | DUNN MEMORIAL HOSPITAL | 1600 23RD STREET | BEDFORD | IN | 47421 | (812) 275-3331 | (812) 276-1261 |
| 764 | DUO FAST DIXIE INC * | 140 LAITRAM LANE | HARAHAN | LA | 70123 | (504) 734-0334 | (504) 734-0446 |
| 765 | DURA PLASTIC PRODUCTS, INC | 533 E. THIRD STREET | BEAUMONT | CA | 92223 | (951) 845-3161 | (951) 845-7644 |
| 766 | DURAMED | 861 MERIDIAN ST. | DUARTE | CA | 91010 | (626) 357-6109 | (626) 357-6706 |
| 767 | DURAMED, INC. | 285 SOUTHLAND DRIVE | LEXINGTON | KY | 40503 | (606) 278-2858 | (606) 278-2858 |
| 768 | DYKSTRA ELECTRIC INC | 1603 LOCUST STREET | YANKTON | SD | 57078 | (605) 665-6719 | (605) 665-8757 |
| 769 | DYNACARE LABORATORIES | 3221 3RD AVE. SOUTH | BIRMINGHAM | AL | 35222 | (205) 251-4100 | (205) 251-4250 |
| 770 | DYNAMIC INDUSTRIAL ELEC MTR, I | 140 E ALONDRA BLVD | GARDENA | CA | 90248 | (310) 323-7310 | (310) 323-1149 |
| 771 | DYNAX | 4109 SPRING GROVE AVE | CINCINNATI | OH | 45250 | (513) 681-3800 | (513) 921-5220 |
| 772 | E & H REPAIR / ELDERFIELD HALL | N 222 MAPLEWOOD | CHICAGO | IL | 60612 | (312) 829-6770 | (312) 930-9499 |
| 773 | E A H SAN ANTONIO INC | 6646 SAN PEDRO | SAN ANTONIO | TX | 78216 | (210) 822-9393 | (210) 822-9158 |
| 774 | E K F LIFE SCIENCES | 1814 Leer Dr. | Elkhart | IN | 46514 | 574-264-7384 | 574-266-0062 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 775 | E M SERVICE INC | 600 LOWELL STREET | ELYRIA | OH | 44035 | (440) 323-3260 | (440) 323-3271 |
| 776 | EAGLE ELECTRIC MACHINERY * | P O BOX 1053 | SULPHUR | LA | 70664 | (337) 625-2070 | (337) 625-5730 |
| 777 | EAGLEWARE MFG. CO., INC | 12683 Corral Place | Santa Fe Springs | CA | 90670 | 562-320-3100 | 562-320-0484 |
| 778 | EAST COAST LAZER & MEDICAL, IN | 115 WOODLAND AVENUE | MULLICA HILL | NJ | 8062 | (856) 582-0125 | (856) 582-2299 |
| 779 | EAST COAST POWER TOOL REPAIR | ONE SOURCE | SOUTHAMPTON | NY | 11968 | (631) 283-7365 | (631) 283-7367 |
| 780 | EAST JEFFERSON GENERAL HOSP | 4200 HOUMA BLVD. | METAIRIE | LA | 70006 | (504) 454-4953 | (504) 456-8060 |
| 781 | EAST L.A. DOCTOR'S HOSPITAL | ATT: BIOMED/JESSE LOPEZ | LOS ANGELES | CA | 90023 | (323) 268-5514 | (323) 266-1145 |
| 782 | EAST ORANGE GENERAL HOSPITAL | 300 CENTRAL AVE. | EAST ORANGE | NJ | 7019 | (973) 414-3418 | (973) 414-3417 |
| 783 | EAST PALMDALE DIALYSIS | 1007 W. AVENUE M SUITE B | PALMDALE | CA | 93551 | (661) 456-1500 | (661) 456-1525 |
| 784 | EAST PASCO MEDICAL CENTER | 7050 GALL BLVD. | ZEPHYRHILLS | FL | 33541 | (813) 788-0411 | (813) 783-6198 |
| 785 | EASTERN CAROLINA INTERNAL MED | P.O. BOX 68 | POLLOCKSVILLE | NC | 28573 | 252/635-3847 | 252/224-3071 |
| 786 | EASTERN ELECTRIC | 18020 S SANTA FE AVE | RNCHO DOMINGUEZ | CA | 90221 | (310) 885-9503 | (310) 885-9405 |
| 787 | EASTERN IOWA SUPPLY INC | 4625 6TH ST SW | CEDAR RAPIDS | IA | 52404 | (319) 366-8993 | (319) 366-4027 |
| 788 | EASTERN MAINE MED CNTR | ATT: ACCOUNTS PAYABLE | BANGOR | ME | 04402-04 | (207) 973-7231 | (207) 945-5183 |
| 789 | EASTLAND INDUSTRIES INC | 4115 W WASHINGTON BLVD | HILLSIDE | IL | 60162 | (708) 547-6500 | (708) 547-9059 |
| 790 | EASTSIDE ELECTRIC | 3712 N FLORA RD | SPOKANE VALLEY | WA | 99216 | (509) 922-2112 | (509) 928-7984 |
| 791 | EATON METAL PRODUCTS COMPANY** | P O BOX 16405 | DENVER | CO | 80216-2237 | (303) 296-4800 | (303) 296-5749 |
| 792 | EBIOSCIENCE INC. | 10255 SCIENCE CENTER DRIVE | SAN DIEGO | CA | 92121-1117 | (888) 999-1371 | (858) 642-2046 |
| 793 | EBUS, INC | 9250 WASHBURN ROAD | Downey | CA | 90242-2909 | (562) 904-3474 | (562) 904-3468 |
| 794 | ECHO GROUP (CORPORATE 1) **** | 3426 2ND AVENUE | COUNCIL BLUFFS | IA | 51501 | (712) 322-4120 | (712) 322-3856 |
| 795 | ECONOMY RENTALS | 649 S MAIN | MADISONVILLE | KY | 42431 | (502) 821-2015 | (502) 821-5003 |
| 796 | ED MEDICAL | 106 FREEHILL ROAD | HENDERSONVILLE | TN | 37075 | (615) 822-8888 | (615) 822-8280 |
| 797 | EDDIE RENTS | 95 THREE RIVERS DRIVE NE | ROME | GA | 30161-4998 | (706) 291-0222 | (706) 291-1062 |
| 798 | EDDIE RENTS INC | 1263 CURTIS PARKWAY SE | CALHOUN | GA | 30703 | (706) 629-2929 | (706) 629-3003 |
| 799 | EDDY ELECTRIC MOTOR CO INC | 115 WATER STREET | SOUTHINGTON | CT | 6489 | (860) 621-7335 | (860) 621-9514 |
| 800 | EDELBROCK CORPORATION | A DELAWARE CORPORATION | TORRANCE | CA | 90503 | (310) 781-2222 | (310) 782-3828 |
| 801 | EDGAR H. PIERCE, JR. M.D. | 2305 CHAMBLISS AVE. | CLEVELAND | TN | 37311 | (423) 559-6198 | (423) 559-6678 |
| 802 | EDGE CONSTRUCTION SUPPLY | P O BOX 3437 | SPOKANE | WA | 99220 | (509) 535-9841 | (509) 534-3139 |
| 803 | EDM TOOL REPAIR | 2028 COUNTY ROUTE 8 | Oswego | NY | 13126 | (315) 342-1671 | (315) 342-1671 |
| 804 | EDMOND WHEELCHAIR REPAIR & SUP | 1608 APIAN WAY | EDMOND | OK | 73003 | (888) 343-2969 | (405) 359-5006 |
| 805 | EDRO ENGINEERING, INC. | 20500 Carrey Rd. | Walnut | CA | 91789 | 909-594-5751 | 909-598-2632 |
| 806 | EEMSCO ELECTRICAL & MECHANICAL | 600 W. EICHEL AVENUE | EVANSVILLE | IN | 47724 | (800) 262-1952 | (812) 421-4158 |
| 807 | EGLESTON ELEC | 1208 E MAIN ST | MARSHALLTOWN | IA | 50151 | (641) 752-4678 | (641) 752-4679 |
| 808 | EIS / H A HOLDEN INC | 2018 POWERS FERRY RD #500 | ATLANTA | GA | 30339 | (404) 487-3600 | (404) 487-3752 |
| 809 | EL CAMINO RENTAL* | 5701 EL CAMINO REAL | CARLSBAD | CA | 92008 | (760) 438-7368 | (760) 438-2575 |
| 810 | EL DORADO NATIONAL, A THOR CO | 9670 GALENA ST | RIVERSIDE | CA | 92509 | (909) 591-9557 | (909) 591-9591 |
| 811 | ELBERT MEMORIAL HOSPITAL | 4 MEDICAL DRIVE | ELBERTON | GA | 30635 | (706) 213-2532 | (706) 213-2579 |
| 812 | ELECTRIC & MAGNETO | 24 1ST AVENUE EAST | WILLISTON | ND | 58801 | (701) 572-3736 | (501) 423-6812 |
| 813 | ELECTRIC 3 WHEELERS, INC. | P.O. Box 2019 | FORT WORTH | TX | 76113 | (817) 336-1066 | (817) 336-1069 |
| 814 | ELECTRIC BOAT CORPORATION HSI | dba HSI ELECTRIC BOAD | Honolulu | HI | 96819 | (808) 845-5555 | (808) 847-7777 |
| 815 | ELECTRIC DRIVES, INC | 8065 W CYPRESS ROAD | DOS PALOS | CA | 93620 | (209) 387-4970 | (209) 387-4122 |
| 816 | ELECTRIC ENTERPRISE OF STRATFD | 1410 STRATFORD AVENUE | STRATFORD | CT | 6497 | (203) 378-7311 | (203) 377-4960 |
| 817 | ELECTRIC MACHINE CONTROL SYS** | P O BOX 83067 | PORTLAND | OR | 97283-0067 | (503) 286-4461 | (503) 286-4495 |
| 818 | ELECTRIC MOTOR & CONTROL INC | 549 CLARE STREET | HAYWARD | CA | 94545 | (510) 881-4413 | (510) 881-5355 |
| 819 | ELECTRIC MOTOR & MACHINE CO | 1005 12TH ST SE | SALEM | OR | 97302 | (503) 363-3919 | (503) 363-0342 |
| 820 | ELECTRIC MOTOR & SERVICE CO | 218 ADAM STREET | ZANESVILLE | OH | 43701 | (740) 453-0527 | (740) 453-5087 |
| 821 | ELECTRIC MOTOR AND REPAIR INC | P O BOX 806 | COLUMBIA | SC | 29202 | (803) 791-9000 | (803) 791-9198 |
| 822 | ELECTRIC MOTOR CENTER | P O BOX 1373 | RUSSELLVILLE | AR | 72811 | (479) 968-2532 | (501) 968-2052 |
| 823 | ELECTRIC MOTOR CENTER INC | 1231 S 11TH | FORT SMITH | AR | 72902-0166 | (501) 785-2536 | (501) 968-2052 |
| 824 | ELECTRIC MOTOR CO | 2300 MARKET ST | HANNIBAL | MO | 63401 | (573) 221-4434 | (573) 221-4434 |
| 825 | ELECTRIC MOTOR SERVICE | 3701 S. BRYANT | OKLAHOMA CITY | OK | 73155 | (505) 619-7000 | (505) 619-0009 |
| 826 | ELECTRIC MOTOR SERVICE | 200 E 5TH ST | OXNARD | CA | 93030 | (805) 483-4233 | (805) 483-2259 |
| 827 | ELECTRIC MOTOR SERVICE | HWY 13 SOUTH | AHOSKIE | NC | 27910 | (252) 332-5622 | (252) 332-2930 |
| 828 | ELECTRIC MOTOR SERVICE & SALES | 1514 E COMMERCE ST | SAN ANTONIO | TX | 78205 | (210) 226-3462 | (210) 226-8228 |
| 829 | ELECTRIC MOTOR SERVICE AND SLS | 15 PROGRESS AVENUE | Westfield | MA | 1085 | (413) 568-2311 | (413) 568-0916 |
| 830 | ELECTRIC MOTOR SERVICE CO | P O BOX 892 | SULPHUR SPRINGS | TX | 75483 | (903) 885-2332 | (903) 885-7590 |
| 831 | ELECTRIC MOTOR SERVICE, INC | 43331 OSGOOD RD | FREMONT | CA | 94539 | (510) 651-2706 | (510) 651-1725 |
| 832 | ELECTRIC MOTOR SERVICE, INC | PO BOX 1224 | Saint Cloud | MN | 56302 | (320) 251-8691 | (320) 251-7992 |
| 833 | ELECTRIC MOTOR SV & CONTROLS | 1928 MILLWAUKEE WAY | TACOMA | WA | 98421 | (253) 383-5453 | (253) 383-4306 |
| 834 | ELECTRIC MOTOR WORKS - Bakersf | P O BOX 3349 | BAKERSFIELD | CA | 93385 | (661) 327-4271 | (661) 327-8455 |
| 835 | ELECTRIC MOTORS DAYTON PRODUCT | 815 N GULF BLVD | FREEPORT | TX | 77541 | (409) 239-1717 | (409) 239-2825 |
| 836 | ELECTRIC MTR RWDG/111 PHASE EL | 130 HARRISON | AMERICAN FALLS | ID | 83211 | (208) 226-2226 | (208) 226-2258 |
| 837 | ELECTRIC MTR SV OF HASTINGS | 1569 S M-37 HIGHWAY | HASTINGS | MI | 49058 | (269) 945-5113 | (616) 945-5160 |
| 838 | ELECTRIC PARTS CENTER | 700-A BOTELLO ROAD | GOLETA | CA | 93117 | (805) 967-9392 | (805) 967-2460 |
| 839 | ELECTRIC SALES & ENGINEERING | 15755 W ROGERS DRIVE | NEW BERLIN | WI | 53151-0816 | (800) 242-8700 | (262) 782-5384 |
| 840 | ELECTRIC SWITCHES INC | P O BOX 1868 | TEHACHAPI | CA | 93581-1868 | (800) 421-8855 | (800) 409-0494 |
| 841 | ELECTRIC TOOL & SUPPLY CO | 7910 NW MARKET ST | PEORIA | AZ | 85345 | (623) 878-0777 | (623) 878-0577 |
| 842 | ELECTRIC TOOL REPAIR | 5699 SE INTERNATIONAL WAY #H | MILWAUKIE | OR | 97222 | (503) 652-1261 | (503) 652-1798 |
| 843 | ELECTRIC TOOL REPAIR / AETR | 437 HENDERSON AVENUE | EUREKA | CA | 95501 | (707) 442-4267 | (707) 443-7850 |
| 844 | ELECTRIC TOOL SERVICE | 8601-A WEST MARKHAM STREET | LITTLE ROCK | AR | 72205 | (501) 217-0022 | (501) 217-0033 |
| 845 | ELECTRICAL & MECHANICAL RES. | P O BOX 50100 | RICHMOND | VA | 23250-0100 | (804) 226-1600 | (804) 222-2144 |
| 846 | ELECTRICAL CONSTRUCTION & CRLS | 10621 BLOOMFIELD AVE., #38 | LOS ALAMITOS | CA | 90720 | (562) 795-5810 | (562) 795-5813 |
| 847 | ELECTRICAL EQUIP(do not use th | 1290 Holm Rd. | PETALUMA | CA | 94954 | 707/762-2883 | 707/765-6998 |
| 848 | ELECTRICAL EQUIPMENT CO/RICHMD | P O BOX 37339 | RALEIGH | NC | 27627 | (919) 828-5411 | (919) 832-2688 |
| 849 | ELECTRICAL MAINTENANCE CONSULT | 5400 FRONT STREET | ROCKLIN | CA | 95677 | (916) 624-7977 | (916) 624-0680 |
| 850 | ELECTRO MEC INC / IPS INDIANA | 4470 LUCERNE ROAD | INDIANA | PA | 15701 | (724) 479-9066 | (724) 479-0531 |
| 851 | ELECTRO MECHANICAL SYSTEMS GRP | 8635 PACKARD RD | NIAGARA FALLS | NY | 14304 | (716) 297-8484 | (716) 297-1412 |
| 852 | ELECTRO MOTOR INC | 465 S MAIN ST | Vidor | TX | 77662-5747 | (409) 769-5146 | (409) 769-3166 |
| 853 | ELECTRO MOTOR SERVICES INC | 239 KALANIKOA STREET | Hilo | HI | 96720-4689 | (808) 961-6767 | (808) 969-3181 |
| 854 | ELECTRO SALES CO INC | 100 FELLSWAY WEST | SOMERVILLE | MA | 02145-2007 | (617) 666-1610 | (617) 620-2800 |
| 855 | ELECTRO COATINGS OF CALIFORNIA | 893 CARLETON STREET | BERKELEY | CA | 94710 | (510) 849-4075 | (510) 849-1817 |
| 856 | ELECTROMEX SUPPLY LTD* | 16810 BARKER SPRINGS RD #203 | HOUSTON | TX | 77084-5040 | (281) 398-5665 | (281) 398-8668 |
| 857 | ELECTROPOWER INC | 3736 GILMORE AVENUE | BAKERSFIELD | CA | 93308-6210 | (661) 322-3586 | (661) 322-4609 |
| 858 | ELEKTRIK MOTOR REPAIRS INC | 79 N MAIN STREET | WHARTON | NJ | 7885 | (973) 361-5114 | (973) 361-5853 |
| 859 | ELIZABETH GENERAL M.C. | 925 E  JERSEY ST. | ELIZABETH | NJ | 7201 | (908) 629-8471 | (908) 629-8137 |
| 860 | ELLIOTT'S MAXCARE PHARMACY | 4825 EL CAMINO REAL | ATASCADERO | CA | 93422 | (805) 466-0286 | (805) 928-1066 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 861 | ELMEN RENT ALL / UNITED RNTL * | 1701 W 12TH ST | SIOUX FALLS | SD | 57117-5103 | (605) 338-1800 | (605) 338-9511 |
| 862 | ELMORE MEDICAL CENTER | PO BOX 1270 | MOUNTAIN HOME | ID | 83647 | (208) 587-8401 | (208) 587-8406 |
| 863 | ELMS EQUIPMENT RENTAL, INC ** | ATTN: YVETTE LOPEZ  A/P | BRAWLEY | CA | 92227 | (760) 344-3780 | (760) 344-0371 |
| 864 | EMPIRE CONTAINER | 1161 EAST WALNUT STREET | CARSON | CA | 90746 | (310) 537-8190 | (310) 604-4880 |
| 865 | EMPIRE INSULATION | 8864 CYPRESS AVENUE | FONTANA | CA | 92335 | (909) 357-9414 | (909) 357-9414 |
| 866 | EMPIRE STAPLE CO* | 1710 PLATTE STREET | DENVER | CO | 80202 | (303) 433-6803 | (303) 433-4015 |
| 867 | EMPIRE STEEL MFG CO | P O BOX 2565 | BILLINGS | MT | 59103 | (406) 252-0101 | (406) 252-9922 |
| 868 | EMPIRE TOOL TRADERS | 6327 W 34TH ST. | HOUSTON | TX | 77092 | (713) 957-8665 | (713) 957-8664 |
| 869 | EMR ELECTRIC MOTOR REP CO | 700 EAST 25TH STREET | BALTIMORE | MD | 21218 | (410) 467-8080 | (410) 467-2512 |
| 870 | EMR REPAIR INC | 1518B NW VIVION ROAD | KANSAS CITY | MO | 64118 | (816) 587-3930 | (816) 587-3933 |
| 871 | EMS, INC NEW MEXICO | EQUIPMENT MAINT SERVICES | FARMINGTON | NM | 87401 | (505) 327-6055 | (505) 326-3402 |
| 872 | EMS-EQUIPMENT MAINTENANCE SVS | 2575 SOUTH 3270 WEST | SALT LAKE CITY | UT | 84119 | (801) 972-8423 | (801) 977-9821 |
| 873 | EMTECH INC. (GRAND JUNCTION) | ROCKY MOUNTAIN ELEC MTRS, INC | GRAND JUNCTION | CO | 81502 | (970) 242-9980 | (970) 242-9903 |
| 874 | EMTECH, INC (CRAIG) | CRAIG ELECTRIC MTR & MACHINE | CRAIG | CO | 81626 | (970) 824-7023 | (970) 824-3621 |
| 875 | ENCINO HOSPITAL | ACCOUNTS PAYABLE | Encino | CA | 91436 | (818) 995-5090 | (818) 995-5454 |
| 876 | ENCORE SYSTEMS, INC | 90 MOISIER PARKWAY | BROOKVILLE | OH | 45309 | (937) 833-4469 | (937) 833-2746 |
| 877 | ENERGY LTD | 4714 UPSHUR ST | BLADENSBURG | MD | 20710 | (301) 699-1144 | (301) 699-8107 |
| 878 | Energy Management | 535 W 700 SOUTH | SALT LAKE CITY | UT | 84101 | (801) 366-4100 | (801) 487-7437 |
| 879 | ENGILITY CORPORATION/L3 CORP | 11000 COMMERCIAL PARKWAY | MOUNT LAUREL | NJ | 8054 | (856) 439-4700 | (856) 914-1349 |
| 880 | ENGINEERED PRODUCTS, INC. | 12202 MISSOURI BOTTOM RD. | HAZELWOOD | MO | 63042 | 314/731-1220 | 314/731-5744 |
| 881 | ENGLEWOOD MEDICAN, LLP | 3455 SOUTH CORONA | ENGLEWOOD | CO | 80110 | (303) 761-0300 | (303) 762-2154 |
| 882 | ENNIS REGIONAL MEDICAL CENTER | 803 WEST LAMPASAS | ENNIS | TX | 75119 | (972) 875-0965 | (972) 875-3601 |
| 883 | ENTERPRISE ELECTRIC MOTOR REP | P O BOX 461060 | ESCONDIDO | CA | 92046-1060 | (760) 745-6011 | (760) 745-6015 |
| 884 | ENVIROCON INC., | 11022 WINNERS CIRCLE,  STE 200 | LOS ALAMITOS | CA | 90720-2898 | (562) 799-7015 | (562) 594-2898 |
| 885 | ENVIRONMENTAL TECHNOLOGIES INC | 6750 BRYAN DAIRY ROAD | LARGO | FL | 33777 | (727) 541-3531 | (727) 544-9284 |
| 886 | ENVIROTECH SYSTEMS, INC. | 1665 S. Meridan St. | INDIANAPOLIS | IN | 46225 | 800-700-8994 | 317-236-8921 |
| 887 | ENXCO SERVICE CORP/ENXCO INC | P O BOX 1043 | NORTH PALM SPRINGS | CA | 92258 | (760) 329-1437 | (760) 329-1503 |
| 888 | ENYART ELECTRIC | 1313 PRAIRE AVENUE | SOUTH BEND | IN | 46616 | (219) 288-4731 | (219) 282-4860 |
| 889 | EP RADIOLOGICAL SERVICES, INC. | ATTN:  SEAN MORGAN | CANOGA PARK | CA | 91304 | (818) 313-9729 | (818) 313-8360 |
| 890 | EPApplications, inc | EROSION CONTROL APPL, INC | ORANGE | CA | 92868-1221 | (714) 921-9848 | (866) 475-1225 |
| 891 | EPHRAIM McDOWELL R.M.C. | 217 SOUTH THIRD STREET | DANVILLE | KY | 40422 | (859) 239-2323 | (859) 239-6733 |
| 892 | EQUIPMED | ATTN: ACCOUNTS PAYABLE | Fullerton | CA | 92833 | (714) 535-8421 | (714) 535-8451 |
| 893 | EQUIPMENT GROUP INVESTMENTS | P O BOX 478 | SOUTH HOUSTON | TX | 77587 | (800) 341-0577 | (713) 944-2891 |
| 894 | EQUIPMENT SERVICE INC - ESI | P O BOX 5139 | LAKELAND | FL | 33807-5139 | (941) 646-2941 | (941) 646-2632 |
| 895 | EQUIPMENT SUPPLY CO | 1603 ROUTE 130 | BURLINGTON | NJ | 8016 | (609) 387-4645 | (609) 387-7465 |
| 896 | ERIE COUNTY MEDICAL CENTER | 462 GRIDER STREET | BUFFALO | NY | 14215 | (716) 898-3250 | (716) 898-5203 |
| 897 | ESB (EQUIP SERVICE BIOMEDICAL) | 235 ROBBINS LANE | SYOSSET | NY | 11791 | (516) 937-9819 | (516) 937-9819 |
| 898 | ESE ELECTRICAL SYSTEM ENG | 12156 FRONT STREET | NORWALK | CA | 90652-0179 | (562) 929-1871 | (562) 864-9672 |
| 899 | ESKEW ENTERPRISES INC | 1375 W 16TH ST | INDIANAPOLIS | IN | 46202 | (317) 264-9028 | (317) 264-9031 |
| 900 | ESSEX GROUP INC * | 1601 WALL STREET | FORT WAYNE | IN | 46801 | (908) 248-7103 | (908) 248-7086 |
| 901 | ETCO ELECTRIC SUPPLY INC | 2310  N. 3RD ST | WAUSAU | WI | 54403-3297 | (715) 848-2955 | (715) 842-0679 |
| 902 | ETOX - EAST TEXAS OXYGEN | 3338 SSW LOOP 323 | TYLER | TX | 75701 | (903) 984-8691 | (903) 983-1666 |
| 903 | ETS - EQUIPMENT TECHNICIAN SVC | 2980 FIRST STREET STE. E | LA VERNE | CA | 91750 | (909) 392-7762 | (909) 392-7781 |
| 904 | EUGENE POWER TOOL REPAIR LLC | 2880 CHESHIRE AVENUE | EUGENE | OR | 97402 | (541) 232-5081 | (541) 302-4529 |
| 905 | EVANSVILLE ARMATURE SERVICE | 1811 N. KENTUCKY AVENUE | EVANSVILLE | IN | 47711 | (812) 428-9034 | (812) 428-9034 |
| 906 | EVER JOY RENT ALL CORP | 20425 JOY RD | DETROIT | MI | 48228 | (313) 846-3130 | (313) 846-3133 |
| 907 | EVERGREEN HEALTHCARE | 2222 N. HARBOR BLVD. | FULLERTON | CA | 92635 | (714) 333-1548 | (714) 526-4884 |
| 908 | EVERYTHING MEDICAL, LLC | 1811 W CHARLESTON BLVD | LAS VEGAS | NV | 89102 | (702) 366-1111 | (702) 366-1532 |
| 909 | EXCEL APPARATUS SERVICES INC | 1865 AVENUE B NORTH BLDG 177 | N CHARLESTON | SC | 29405 | (843) 747-7644 | (843) 747-0137 |
| 910 | EXPERT FITNESS SERV INC | 2171 S TRENTON WAY #210 | DENVER | CO | 80231 | (303) 337-4821 | (303) 337-4839 |
| 911 | EXPERT FITNESS SERVICE, INC. | 2171 S TRENTON WAY #210 | DENVER | CO | 80231 | (303) 337-4821 | (303) 337-4839 |
| 912 | EXPRESS TOOL RENTAL | 6671 ASHFORD MILL CT | CORONA | CA | 92880 | (562) 480-1964 | (951) 738-0039 |
| 913 | EXTREME PACKAGING MACHINERY | 22831 AVENIDA EMPRESA | RANCHO STA MARGARIT | CA | 92688 | (949) 888-7221 | (949) 888-7112 |
| 914 | EYLANDERS | 3601 EVERETT AVE | EVERETT | WA | 98201 | (425) 259-2161 | (425) 252-2459 |
| 915 | EZ RENT ALL AND SALES | 3950 NINE MILE ROAD | CINCINNATI | OH | 45255 | (513) 943-8000 | (513) 943-8005 |
| 916 | E-Z RENT-IT/BAKER ENGINE SV | 801 HIGHWAY 61 NORTH | NATCHEZ | MS | 39120 | (601) 442-2799 | (601) 446-5453 |
| 917 | E-Z TOOL GRINDING | 16224 GUNDRY AVENUE | PARAMOUNT | CA | 90723 | (562) 529-8494 | (562) 634-6285 |
| 918 | F & L ELECTRIC MOTOR SERVICE | 2221 CRISMAN ROAD | PORTAGE | IN | 46368 | (219) 763-2181 | (219) 762-6814 |
| 919 | F & M MAFCO *** | P O BOX 11013 | CINCINNATI | OH | 45211-1113 | (800) 333-2151 | (513) 367-0363 |
| 920 | F & R ELECTRIC INC | ROUTE 2 BOX 496 | NORTH TAZEWELL | VA | 24630 | (540) 326-3973 | (540) 326-3973 |
| 921 | F D F ARMATURE | 220 GERRI LANE | ADDISON | IL | 60101 | (630) 458-0452 | (630) 458-0887 |
| 922 | F T T MANUFACTURING INC | 112 RIVERSIDE DR | GENESEO | NY | 14454 | (716) 243-0300 | (716) 243-1520 |
| 923 | F. GAVINA & SONS INC | 2369 E. 51ST STREET | LOS ANGELES | CA | 90058 | (323) 582-0671 | (323) 581-1127 |
| 924 | FABRICATED GLASS SPECIALTIES | 101 E RAPP ROAD | TALENT | OR | 97540 | (541) 535-1581 | (541) 535-2910 |
| 925 | FABRITEC PRECISION INC | SHEET METAL FAB JOB SHOP | MODESTO | CA | 95351-1176 | (209) 529-8504 | (209) 576-0688 |
| 926 | FACILITIES, INC. | P.O. BOX 50125 | MIDWEST CITY | OK | 73140 | (405) 971-4223 | (405) 771-4525 |
| 927 | FACTORY AUTHO MED SCOPE REPAIR | 2859 WEST McNAB ROAD | POMPANO BEACH | FL | 33069 | (954) 984-1844 | (954) 984-0229 |
| 928 | FACTORY PIPE | 150 PARDUCCI ROAD | UKIAH | CA | 95482 | (707) 463-1322 | 707-4631384 |
| 929 | FAIRFIELD UNIVERSITY | 1073 NORTH BENSON ROAD | FAIRFIELD | CT | 6824 | (203) 939-7467 | (203) 707-3731 |
| 930 | FAIRVIEW UNIVERSITY HOSPITAL | P.O. BOX 59318 | MINNEAPPOLIS | MN | 55459 | (612) 924-7075 | (612) 924-7035 |
| 931 | FALCON REHABILITATION PRODS | 4404 E 60TH AVE | COMMERCE CITY | CO | 80022 | (303) 287-6808 | (303) 287-6436 |
| 932 | FALCONITE INC * | P O BOX 8048 | PADUCAH | KY | 42002-8048 | (502) 442-4754 | (502) 442-1417 |
| 933 | FAMILY HEALTHCARE SUPPLY | 3672 WEBBER STREET | SARASOTA | FL | 34232 | (941) 923-7556 | (941) 921-7392 |
| 934 | FARIBAULT RENTAL | 504 WILSON AVE | FARIBAULT | MN | 55021 | (504) 334-8440 | (504) 334-0170 |
| 935 | FARNHAM & PFILE RENTAL INC | 4306 STATE ROUTE 51 SOUTH | BELLE VERNON | PA | 15012 | (724) 929-3181 | (724) 929-8919 |
| 936 | FARRELS HOME HEALTH | 2326 WHEATON WAY | BREMERTON | WA | 98310 | (360) 377-0164 | (360) 377-8782 |
| 937 | FASTENING SYSTEMS INC * | 11447 SAINTS ROAD | JACKSONVILLE | FL | 32246 | (904) 641-6909 | (904) 641-0773 |
| 938 | FASTSERV - ANAHEIM | 8811 1/2 KATELLA AVE. | ANAHEIM | CA | 92804 | (714) 761-0673 | (714) 761-0783 |
| 939 | FASTSERV - INDIANA | P.O. BOX 86 | ANDERSON | IN | 46015 | (317) 895-7987 | (317) 898-1224 |
| 940 | FASTSERV WESTERN SCIENTIFIC | 5231 OLIVE DRIVE | CONCORD | CA | 94521 | (925) 827-3092 | (925) 680-8507 |
| 941 | FASTSERV-SAN ANTONIO | PO BOX 700145 | SAN ANTONIO | TX | 78270 | (210) 496-8033 | (210) 496-8033 |
| 942 | FEATHER RIVER HOSPITAL | 1289 Billie Rd. | Paradise | CA | 95969 | 530-891-9200 | 530-891-8142 |
| 943 | FEDERAL HEATING & SUPPLY, INC | 175 S. FEDERAL BLVD | DENVER | CO | 80219 | (303) 934-7832 | (303) 936-2920 |
| 944 | FEITER'S INSTANT SUPPLY WHEELC | 7811 N 86TH ST | MILWAUKEE | WI | 53224 | (414) 355-7575 | (414) 355-4090 |
| 945 | FIBERGLASS HAWAII | 1377 COLBURN STREET | Honolulu | HI | 96817 | (808) 847-3951 | (808) 841-2108 |
| 946 | FINCHS MACHINERY & TOOL SERV | 4600 MONTEREY OAKS  APT1123 | AUSTIN | TX | 78749-4332 | (407) 256-7647 | (407) 328-8345 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 947 | FIRST BIOMEDICAL, INC. | 1129 W. DENNIS AVENUE | OLATHE | KS | 66061 | (913) 764-5065 | (913) 764-5282 |
| 948 | FISHER SCIENTIFIC | P.O. 1768 | PITTSBURGH | PA | 15230 | (412) 490-6604 | (412) 490-8835 |
| 949 | FITZGIBBON HOSPITAL | 2305 S. 65 HWY | MARSHALL | MO | 65340 | (660) 886-7431 | (660) 886-9001 |
| 950 | FITZSIMMONS SURGICAL SUPPLY | PO BOX 310 | WORTH | IL | 60482 | (708) 396-8900 | (708) 636-2841 |
| 951 | FITZSIMMONS SURGICAL SUPPLY | ATTN: ACCOUNTS PAYABLE | TINLEY PARK | IL | 60477 | 708-532-1199 | 708-532-4448 |
| 952 | FIVE-R REPAIR INC. | 15590 W COLFAX AVENUE | GOLDEN | CO | 80401 | (303) 278-1830 | (303) 278-3431 |
| 953 | FIX-IT TOOL REPAIR INC | 10715 CHERRY HILL AVE | BATON ROUGE | LA | 70816-4119 | (504) 756-8300 | (504) 756-2900 |
| 954 | FKS RENTALS & SALES * | 663 KAKOI ST | HONOLULU | HI | 96819 | (808) 836-2961 | (808) 833-0976 |
| 955 | FLAMBEAU, INC. | 377 Kansas Street | Redlands | CA | 92373 | 909-335-6337 | 909-335-9816 |
| 956 | FLANDERS ELECTRIC (#173) * | BILL TO: 8101 BAUMGART RD. | WHITE OAK | TX | 0 | (903) 759-9439 | (903) 297-9939 |
| 957 | FLANDERS ELECTRIC MTR SV | 1000 N COURT ST | MARION | IL | 62959 | (618) 993-2681 | (618) 997-9228 |
| 958 | FLANDERS ELECTRIC MTR SV #73 * | 8101 BAUMGART ROAD | EVANSVILLE | IN | 47724 | (812) 867-7421 | (812) 867-2687 |
| 959 | FLEX PRODUCTS, INC | 1402 MARINER WAY | SANTA ROSA | CA | 95407-7370 | (707) 525-9200 | (707) 547-6606 |
| 960 | FLICKINGER MACHINE** | 405 NEBRASKA | South Houston | TX | 77587 | (281) 481-0389 | (281) 481-0865 |
| 961 | FLORIDA HOSPITAL FISH MEMORIAL | 1055 SAXON BLVD. | ORANGE CITY | FL | 32763 | (386) 917-5027 | (386) 917-5018 |
| 962 | FLOW TECH SUPPLY | 3850 PHEASANT | ORANGE | TX | 77630 | (409) 882-0306 | (409) 882-0254 |
| 963 | FLOYD'S ACE HARDWARE | 1201 S LOOP ROAD | PAHRUMP | NV | 89048 | (775) 727-4440 | (775) 727-5637 |
| 964 | FMC DIALYSIS SVC OF CUMBERLAND | 254 EAST HIGH STREET | CARLISLE | PA | 17013 | (717) 240-2944 | (717) 240-2949 |
| 965 | FMC NEW HAMPSHIRE KIDNEY CTR | 248 PLEASANT STREET SUITE G400 | CONCORD | NJ | 3301 | (603) 224-9996 | (603) 224-4896 |
| 966 | FMF RACING | 18033 S SANTA FE AVE | RANCHO DOMINGUEZ | CA | 90221 | (310) 631-4343 | (310) 900-5699 |
| 967 | FOCUS PACKAGING & SUPPLY CO | 2789 N ARGYLE | FRESNO | CA | 93727 | (559) 485-1261 | (559) 485-1265 |
| 968 | FORTH SURGICAL SUPPLY | 1165 PORTLAND AVE. | ROCHESTER | NY | 14621 | (716) 338-1000 | (716) 338-7578 |
| 969 | FOODPHARMA, LLC | 11012 S, PAINTER AVE | SANTA FE SPRINGS | CA | 90670 | (562) 944-7821 | (562) 944-1308 |
| 970 | FORT JONES LUMBER YARD INC | 12325 MARBLEVIEW AVE | FORT JONES | CA | 96032 | (530) 468-5505 | (530) 468-5509 |
| 971 | FORT SANDERS REG. M.C. | ATT: ACCOUNTS PAYABLE | KNOXVILLE | TN | 37916 | (423) 541-2430 | (423) 541-2049 |
| 972 | FORWARD TECHNOLOGY LLC | 260 JENKS AVENUE | COKATO | MN | 55321 | (320) 286-2578 | (320) 286-2467 |
| 973 | FORX RENTALL | 3901 SOUTH WASHINGTON STREET | GRAND FORKS | ND | 58201 | (701) 772-7259 | (701) 772-9314 |
| 974 | FOSTER ELECTRIC MOTOR SVCE | dba ARIZONA PUMP & EQUIP | CHANDLER | AZ | 85225 | (480) 963-5416 | (480) 899-0523 |
| 975 | FOSTER RENTALS \ MEYER ENT | 5100 SE FOSTER RD | PORTLAND | OR | 97206 | (503) 774-3291 | (503) 774-8563 |
| 976 | FOTOART | 7600 WEST 16TH STREET | COSTA MESA | CA | 92627 | (949) 645-3686 | (949) 645-3689 |
| 977 | FOUNTAIN VALLEY ORTH & PROSTHE | 16520 HARBOR BLVD. SUITE G | FOUNTAIN VALLEY | CA | 92708 | (714) 557-4645 | (714) 557-3249 |
| 978 | FOUR CORNERS WELDING & GAS * | 600 E HWY 66 | GALLUP | NM | 87301 | (505) 722-3845 | (505) 722-2645 |
| 979 | FRANCIS B WHITMAN & SONS INC | 207 WALNUT ST | WINSTEAD | CT | 6098 | (203) 379-5073 | (203) 738-0811 |
| 980 | FRANK J. ENGELMANN | 9324 JAMES STREET UNIT D | PHILADELPHIA | PA | 19114 | (215) 637-5162 | (215) 637-5162 |
| 981 | FRANKLIN COUNTY RESPIRATORY | 1135 FRANKLIN STREET | ROCKY MOUNT | VA | 24151 | (540) 483-3333 | (540) 483-9753 |
| 982 | FRANKLIN MEMORIAL HOSPITAL | ONE HOSPITAL DR | FARMINGTON | ME | 4938 | (800) 398-6031 | (207) 779-2548 |
| 983 | FRANKS HARDWARE CO INC | 5444 HWY 10E | STEVENS POINT | WI | 54481 | (715) 344-4191 | (715) 344-4194 |
| 984 | FRANKS SALES N RENTALS INC | P O BOX 580 | DORAN | VA | 24612 | (703) 935-7976 | (703) 935-7976 |
| 985 | FRANKS SUPPLY COMPANY INC * | 3311 STANFORD DRIVE N.E. | ALBUQUERQUE | NM | 87107 | (505) 884-0000 | (505) 884-0244 |
| 986 | FRESENIUS - QUALITY CARE | 6811 PARKER RD | FLORISSANT | MO | 63033 | (314) 653-6100 | (314) 653-6111 |
| 987 | FRESENIUS MED CARE - NEW BERN | 3650 NEUSE BLVD | NEW BERN | NC | 28560 | (252) 633-6303 | (252) 633-9436 |
| 988 | FRESENIUS MEDICAL CARE | #7 EASTGATE PLAZA RTE 3 | EAST ALTON | IL | 62024 | (618) 254-1117 | (618) 254-1194 |
| 989 | FRESENIUS MEDICAL CTR | 1079 BESSEMER AVE | PRICHARD | AL | 36610 | (334) 452-9941 | (334) 452-9944 |
| 990 | FRINKE POWER TOOL SERVICE | 1322 E AVE NORTH | SARASOTA | FL | 34237 | (941) 365-3442 | (941) 365-3442 |
| 991 | FRONTIER FORENSICS, P.A. | 320 S. KANSAS AVE SUITE400 | TOPEKA | KS | 66603 | (785) 368-2353 | (785) 368-2388 |
| 992 | FRONTIER SYSTEMS, INC | 15320-A BARRANCA PKWY | IRVINE | CA | 92618 | (949) 623-2222 | (949) 623-4444 |
| 993 | FRY REGLET CORPORATION | 14013 Marquardt Ave. | Santa Fe Springs | CA | 90670 | 562-903-9500 | 562-941-5404 |
| 994 | FTC EQUIPMENT, LLC | 5238 WINNER ROAD | Kansas City | MO | 64127 | (816) 833-7200 | (816) 833-1074 |
| 995 | FULLER ELECTRIC MOTOR SVCE | 1341 HIGH ST | LINCOLN | NE | 68502 | (402) 423-9739 | (402) 423-9743 |
| 996 | FULTON-DEKALB HOSPITAL | 100 EDGEWOOD AVE 14TH FLOOR | ATLANTA | GA | 30303 | (404) 616-3939 | (404) 616-3205 |
| 997 | FWB ENTERPRISES, INC. | P O BOX 1777 | SNOHOMISH | WA | 98290 | (360) 568-5764 | (360) 568-5832 |
| 998 | G & S TOOL CLINIC | 916 CHAMBERS AVE | EAGLE | CO | 81631 | (970) 328-6283 | (970) 328-6283 |
| 999 | G E JONES ELECTRIC CO | 200 N POLK | Amarillo | TX | 79105 | (806) 372-5505 | (806) 372-9586 |
| 1000 | G P ELECTRIC | 1020 PRICE ST. | POMONA | CA | 91767 | (909) 865-2366 | (801) 366-4100 |
| 1001 | G.I.A. MEDICAL LLC | 7015 N. RIVER ROAD | RIVER HILLS | WI | 53217-3731 | (909) 865-3900 | (414) 351-5887 |
| 1002 | G.W. CORMICK | 15629 CASCADIAN WAY | MILL CREEK | WA | 98012 | (425) 745-0832 | (425) 743-6103 |
| 1003 | GALCO INDUSTRIAL ELECTRONICS | 26010 PINEHURST DRIVE | Madison Heights | MI | 48071 | (248) 542-9090 | (248) 414-5993 |
| 1004 | GARBERS ELECTRIC MOTOR REP | 1975 OLSON DRIVE | Chippewa Falls | WI | 54729 | (888) 882-7012 | (715) 720-7212 |
| 1005 | GARFIELD MEDICAL CENTER | 525 N. GARFIELD AVE. | MONTEREY PARK | CA | 91754 | (626) 307-2086 | (626) 307-2189 |
| 1006 | GARICK ELECTRIC MOTOR SERVICE | PO BOX 2187 | LAUREL | MS | 39442 | (601) 649-1422 | (601) 425-1344 |
| 1007 | GARY VOLLENWEIDER, M.D. | 6053 MAIN STREET SUITE 130 | THE COLONY | TX | 75056 | (972) 625-7000 | (972) 625-8727 |
| 1008 | GATEWAY CONCRETE, INC | 6511 COLUMBUS AVENUE | RIVERSIDE | CA | 92504 | (951) 687-0711 | (951) 687-3753 |
| 1009 | GATEWAY PRESS, INC | 4500 ROBARDS LANE | LOUISVILLE | KY | 40218 | (502) 454-0431 | (502) 459-7930 |
| 1010 | GATEWAY RENTAL CENTER INC | 2505 OLYMPIC HWY N #200 | SHELTON | WA | 98584 | (360) 426-1091 | (360) 427-2561 |
| 1011 | GATEWAY TRUCK & REFIGERATION | 8745 WEST 82ND PLACE | JUSTICE | IL | 60458-1770 | (708) 563-7090 | (708) 563-1408 |
| 1012 | GATEWAY TRUCK & REFRIGERATION | 921 FOURNIE LANE | COLLINSVILLE | IL | 62234 | (618) 345-0123 | (618) 345-2955 |
| 1013 | GCS SUPPLY, LLC | ALL POWER TOOL SERVICE | LEMONT | IL | 60439 | (630) 343-6400 | (630) 343-6401 |
| 1014 | GE MEDICAL SYS / CLINICAL SVCS | P.O. BOX 909994 | MILWAUKEE | WI | 53209 | (800) 552-3249 | (615) 309-6695 |
| 1015 | GEAUGA HOSPITAL | 13207 RAVENNA RD. | CHARDON | OH | 44024 | (440) 285-6499 | (440) 286-6205 |
| 1016 | GEHR INDUSTRIES/MILSPEC** | 7400 E. SLAUSON AVE | LOS ANGELES | CA | 90040 | (800) 688-6606 | (323) 728-5558 PI |
| 1017 | GEISINGER MEDICAL CENTER | NORTH ACADEMY AVE. | DANVILLE | PA | 17822 | (570) 271-6993 | (570) 271-6698 |
| 1018 | GEISINGER MEDICAL CENTER | NORTH ACADEMY AVE. | DANVILLE | PA | 17822 | (570) 271-6993 | (570) 271-6698 |
| 1019 | GEM STATE ELECTRIC | 112 E 45TH STREET | BOISE | ID | 83714 | (208) 344-5461 | (208) 344-6182 |
| 1020 | GEMASCO/ ARON CORP | BOX 1408 (RD 149 KM 66.8) | JUANA DIAZ | PR | 795 | (787) 837-7030 | (787) 837-2043 |
| 1021 | GENERAL AUTOMATION | 35444 MOUND RD | STERLING HTS | MI | 48310 | (810) 268-0300 | (810) 268-1741 |
| 1022 | GENERAL GRINDING CO | 11034 FOREST PLACE | SANTA FE SPRNGS | CA | 90670 | (562) 906-5282 | (562) 941-5601 |
| 1023 | GENERAL MOTOR REPAIR & SV INC | 2206 WESTBROOK STREET | GREENSBORO | NC | 27407 | (336) 292-1715 | (336) 292-1027 |
| 1024 | GENERAL RENTAL CENTER | 216 SANDBERG ROAD | MONTICELLO | MN | 55362 | (763) 295-2300 | (763) 295-3444 |
| 1025 | GENERAL RENTAL CENTER | 1606 SUNSET BLVD | STEUBENVILLE | OH | 43952 | (614) 282-9588 | (614) 282-0331 |
| 1026 | GENERAL RENTAL CENTER * | TIRE KINGDOM PLAZA | BOYNTON BEACH | FL | 33426 | (561) 736-8777 | (561) 736-1218 |
| 1027 | GENERAL RENTAL CO / RENTALMAX | 2625 OGDEN AVE | DOWNERS GROVE | IL | 60515 | (708) 964-1850 | (708) 964-1902 |
| 1028 | GENERATOR STARTER SERVICE | 50 EAST CENTER STREET | AURORA | UT | 84620 | (435) 529-7875 | (435) 529-7875 |
| 1029 | GENE'S TRUCK & VAN OUTFITTERS | 2406 W. 2ND AVE. | INDIANOLA | IA | 50125 | (515) 961-0575 | (515) 961-4433 |
| 1030 | GENESIS MEDICAL SUPPLY | 7255 ENVOY COURT | DALLAS | TX | 75247 | (214) 638-3057 | (214) 630-1071 |
| 1031 | GENESIS TECHNOLOGY PARTNERS | MASTERPLAN / ATTN: A/P | CHATSWORTH | CA | 91311 | (818) 773-2647 | (818) 709-0319 |
| 1032 | GENEX / JESCO WHSLE ELEC SPLY | 1420 N 7TH | BEATRICE | NE | 68310 | (402) 228-3363 | (402) 228-1544 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1033 | GENPAK LLC | 505 E. Cotton St. | CARTHAGE | TX | 75633 | 903-693-7151X213 | (903) 690-0846 |
| 1034 | GEORGE S. BUCKNER, M.D. | 309 PARKS AVE. | SCOTTSBORO | AL | 35768 | (256) 259-8818 | (256) 259-0506 |
| 1035 | GEORGES ELECTRIC | 139 CANDACE DRIVE | MAITLAND | FL | 32751 | (407) 830-6557 | (407) 830-6482 |
| 1036 | GEORGES ELECTRIC SVCE | 1336 SANTA ANA AVE | SACRAMENTO | CA | 95838 | (916) 922-4277 | (916) 922-0332 |
| 1037 | GEORGES TOOL RENTAL | 3224-A BETHLEHEM PIKE | HATFIELD | PA | 19440-9809 | (215) 723-5337 | (215) 723-3571 |
| 1038 | GET REPAIR | P O BOX 611838 | SAN JOSE | CA | 95161-1838 | (408) 947-1930 | (408) 947-1933 |
| 1039 | GEZON TOOL SVCE * | 322 RUMSEY S.W. | GRAND RAPIDS | MI | 49503 | (616) 451-2725 | (616) 451-2728 |
| 1040 | GHX --USE HOUMA 73888 | DO NOT USE SEE HOUMA ARM WKS | HOUSTON | TX | 77230-0109 | (713) 222-8768 | (713) 741-8021 |
| 1041 | GIBSON TOOL REPAIR | P O BOX 1563 | PASCAGOULA | MS | 39581 | (228) 762-7850 | (228) 762-7820 |
| 1042 | GIRARD MACHINE CO INC | 700 DOT ST | GIRARD | OH | 44420 | (216) 545-9731 | (216) 545-6164 |
| 1043 | GKN RENTAL CENTER - PURCHASNG* | 265 JASON COURT | CORONA | CA | 91719 | (951) 736-7070 | (951) 736-7069 |
| 1044 | GLENNS ELECTRIC MOTOR SVCE | 501 NO MAIN ST | LOGAN | UT | 84321 | (435) 752-4178 | (435) 752-4214 |
| 1045 | GLENS FALLS HOSP RENAL CENTER | 83-85 PARK STREET | GLENS FALLS | NY | 12801 | (518) 926-6731 | (518) 926-6727 |
| 1046 | GLENWOOD REGIONAL HOSPITAL | ATT: ACCOUNTS PAYABLE | WEST MONROE | LA | 71294 | (318) 329-4545 | (318) 329-4834 |
| 1047 | GLIDE PRODUCTS | 1609 E. Mc FADDEN AVE, SUITE F | SANTA ANA | CA | 92705 | (714) 862-2303 | (714) 754-0107 |
| 1048 | GLOBAL AMERICAN INDUSTRIAL | 12821 WESTERN AVENUE SUITE A | GARDEN GROVE | CA | 92641 | (714) 379-6134 | (714) 379-6138 |
| 1049 | GLOBAL PET INC | 353 E. Ellis Ave. | Perris | CA | 92570 | 951-657-5466 | 951-657-3385 |
| 1050 | GM TOOL & FASTENER | 2634 TAFT AVE | ORLANDO | FL | 32804 | (407) 425-2919 | (407) 422-2860 |
| 1051 | GMS FLOORING TOOLS | 1939 E HOLLAND AVE., UNIT B | FRESNO | CA | 93726 | (559) 226-4842 | (559) 226-2785 |
| 1052 | GOLDEN ERA PRODUCTIONS | 6331 HOLLYWOOD BLVD, STE 1305 | LOS ANGELES | CA | 90028 | (323) 960-3569 | (323) 960-3518 |
| 1053 | GOLDEN STATE LUMBER, INC | 38801 CHERRY STREET | NEWARK | CA | 94560 | (510) 818-1000 | (510) 494-4922 |
| 1054 | GOLDEN WEST MEDICAL CENTER | 915 E. KATELLA AVE. | ANAHEIM | CA | 92801 | (714) 634-4884 | (714) 634-9259 |
| 1055 | GOLDMAN ELECTRIC MOTOR REPAIR | 17 N 10TH ST | TEMPLE | TX | 76501 | (254) 778-1843 | (254) 778-4888 |
| 1056 | GOLF N STUFF/GNS DEVELOPMENT | 10555 E. FIRESTONE BLVD | NORWALK | CA | 90650 | (562) 868-9956 | (562) 863-6709 |
| 1057 | GOOD SAMARITAN CHRONIC DIALYSI | 929 SURISE HIGHWAY | Bay Shore | NY | 11706 | (631) 224-8500 | (631) 224-8503 |
| 1058 | GOOD SAMARITAN HOSPITAL | 375 DIXMYTH AVE. | CINCINNATI | OH | 45220 | (513) 872-1501 | (513) 861-5112 |
| 1059 | GOOD SHEPERD MEDICAL CTR | 700 E MARSHALL AVE | LONGVIEW | TX | 75601 | (903) 315-2185 | (903) 236-2244 |
| 1060 | GOOD SHEPHERD COMM.HOSP | 610 NW 1TH STREET | HERMISTON | OR | 97838 | (541) 567-4391 | (541) 567-4393 |
| 1061 | GOODALL-WITCHER HEALTHCARE | P.O. BOX 549 | CLIFTON | TX | 76634 | (254) 675-8322 | (254) 675-2246 |
| 1062 | GOPHER MEDICAL SUPPLY | 2250 DELWARE STREET SE | MINNEAPOLIS | MN | 55414 | (612) 623-7706 | (612) 623-7607 |
| 1063 | GORDON LN. CONVALECENT HOSP | 1821 E. CHAPMAN | FULLERTON | CA | 92831 | (714) 879-7301 | (714) 447-8169 |
| 1064 | GOULD'S DISCOUNT MEDICAL | 4014 BARDSTOWN ROAD | LOUISVILLE | KY | 40218 | (502) 491-2000 | (502) 495-2476 |
| 1065 | GRABBER/JOHN WAGNER ASSOC | P O BOX 4060 | CONCORD | CA | 94524 | (925) 687-6606 | (925) 687-6261 |
| 1066 | GRAND RENTAL STATION | 100 SALTPOINT TURNPIKE | POUGHKEEPSIE | NY | 12603 | (914) 488-7368 | (914) 485-7371 |
| 1067 | GRANDMAR INC. | 1311 63RD ST. | EMERYVILLE | CA | 94608 | (510) 428-0441 | 510-428-1330 |
| 1068 | GRAPHIC ELECTRIC | 6644 E 26TH ST | COMMERCE | CA | 90040-3216 | (323) 728-4277 | (323) 728-5399 |
| 1069 | GRAPHIC RESEARCH INC | 9334 MASON AVE | CHATSWORTH | CA | 91311 | (818) 886-7340 | (818) 772-8809 |
| 1070 | GRATING PACIFIC INC | 3651 SAUSALITO STREET | LOS ALAMITOS | CA | 90720 | (562) 598-4314 | (562) 598-2740 |
| 1071 | GREAT EXPECTATIONS OF GRAND JU | dba ALL SEASONS RENTAL | GRAND JUNCTION | CO | 81504 | (970) 241-4368 | (970) 314-2352 |
| 1072 | GREAT LAKES AVIATION | 1022 AIRPORT PARKWAY | CHEYANNE | WY | 82001 | (307) 432-7053 | (307) 432-7051 |
| 1073 | GREAT MACHINERY, INC | 72 AVENUE U | BROOKLYN | NY | 11223 | (718) 266-5808 | (718) 266-5808 |
| 1074 | GREAT RIVER MEDICAL CENTER | P.O. BOX 640 | WEST BURLINGTON | IA | 52655 | (319) 768-1000 | (319) 768-3524 |
| 1075 | GREAT WESTERN BUILDING MAT. | OXNARD BUILING MATERIALS | OXNARD | CA | 93030 | (805) 278-4474 | (805) 278-4667 |
| 1076 | Greater Pittsburgh Orthpaedic | 5820 Centre Avenue | Pittsburgh | PA | 15206 | (412) 621-5522 | (412) 661-4760 |
| 1077 | GREEN BAY HOME MEDICAL EQUIP | 2020 S. WEBSTER AVE. | GREEN BAY | WI | 54301 | (920) 465-3000 | (920) 465-3003 |
| 1078 | GREEN COUNTY ELECTRIC | P O BOX 458 | MONROE | WI | 53566 | (608) 558-5337 | (608) 325-3268 |
| 1079 | GREEN VALLEY RENT ALLS | P O BOX 130 | LOW MOOR | VA | 24457 | (540) 862-5754 | (540) 862-5755 |
| 1080 | GREENVILLE INDUSTRIAL SUPPLY | P O BOX 1149 | GREENVILLE | SC | 29605 | (864) 277-9400 | (864) 277-0004 |
| 1081 | GREENWICH HOSPITAL ASSOC | 5 PERRYRIDGE RD | GREENWICH | CT | 6830 | (203) 863-3365 | (203) 863-3813 |
| 1082 | GRIERS ELECTRICAL CO | 507 SO WEBSTER AVENUE | SCRANTON | PA | 18505 | (717) 347-0188 | (717) 969-9534 |
| 1083 | GRIFFITH AIR TOOL | 13609 E. ROSECRANS AVE. | SANTA FE SPRING | CA | 90670 | (562) 863-4811 | (562) 483-0548 |
| 1084 | GRITTERS ELECTRIC, INC | 210 S E 14TH STREET | PELLA | IA | 50219 | (515) 628-3816 | (515) 628-2878 |
| 1085 | GROGAN'S HEALTHCARE SUPPLY | 1016 S. BROADWAY | LEXINGTON | KY | 40504 | (606) 254-6661 | (606) 254-6666 |
| 1086 | GROVER C. DILS MEDICAL CTR | PO BOX 38 | CALIENTE | NV | 89008 | (775) 726-3171 | (775) 726-3286 |
| 1087 | GROVES RENTWAY INC | 3828 RYAN STREET | LAKE CHARLES | LA | 70605 | (337) 478-4992 | (337) 478-8701 |
| 1088 | GRYMES DRUG STORE | P.O. BOX 189 | ORANGE | VA | 22960 | (540) 672-1241 | (540) 672-1686 |
| 1089 | GSE LINING TECHNOLOGY, INC | 19103 GUNDLE ROAD | HOUSTON | TX | 77073 | (800) 435-2008 | (281) 230-5891 |
| 1090 | GSH HOME MED CARE | 301 SCHNEIDER DRIVE | LEBANON | PA | 17046 | (717) 272-2057 | (717) 272-0796 |
| 1091 | G-SHERMAN EC TOOL REPAIR | 5532 SKYRIDGE DRIVE | FRISCO | TX | 75035 | (949) 646-7664 | (949) 646-7664 |
| 1092 | GULF COAST RENTAL CO | 215 E MAIN ST | PORT LAVACA | TX | 77979 | (512) 552-2123 | (512) 552-6876 |
| 1093 | GULF COPPER & MFG | 5700 PROCTOR STREET | PORT ARTHUR | TX | 77642 | (409) 983-1691 | (409) 960-7048 |
| 1094 | GUST ELECTRIC INC | 1123 GREAT BASIN BLVD | ELY | NV | 89301 | (775) 289-6272 | (775) 289-3919 |
| 1095 | GUTHRIE HEALTHCARE SYSTEM | GUTHRIE SQUARE | SAYRE | PA | 18840 | (570) 882-5338 | (570) 882-5348 |
| 1096 | H & H TOOL SERVICE | 2307 McALLISTER | HOUSTON | TX | 77092 | (713) 682-8665 | (713) 682-8624 |
| 1097 | H & N ELECTRIC-BUTTE dont use | P O BOX 11813 | SPOKANE | WA | 99211-1813 | (509) 547-1691 | (509) 547-1004 |
| 1098 | H & R TOOLS | Royal Oaks | CA | 95076 | | 831-768-7127 | 831-768-7127 |
| 1099 | H & S MACHINERY CORP | 1941 INDUSTRIAL BLVD | HARVEY | LA | 70058 | (504) 347-5707 | (504) 347-3411 |
| 1100 | H C STROUD ELECTRIC MOTOR SERV | 1811 1ST ST | SAN FERNANDO | CA | 91340-2608 | (818) 361-5213 | (818) 361-5213 |
| 1101 | H P ELECTRIC | 17210 SUNBURST STREET | NORTHRIDGE | CA | 91325 | (818) 786-8226 | (818) 786-8227 |
| 1102 | H&N ELECTRIC INC. PASCO (Timke | ATTN: Accts.Pay/Darryl | PASCO | WA | 99301-6418 | (509) 547-1691 | (509) 547-1004 |
| 1103 | HACKENSACK UNIV MED CNTR | 30 PROSPECT AVE | HACKENSACK | NJ | 7601 | (201) 996-3391 | 201-996-2940 |
| 1104 | HAHN SUPPLY INC | 2101 MAIN ST | LEWISTON | ID | 83501 | 208-743-1577 | 208-748-1592 |
| 1105 | HAITAI GLOBAL, INC. | 7227 TELEGRAPH RD. | MONTEBELLO | CA | 90640 | (323) 724-7337 | (323) 724-7373 |
| 1106 | HALIFAX COUNTY PUBLIC SCHOOL | P O BOX 1849 | HALIFAX | VA | 24558 | (434) 476-2171 | (434) 476-5311 |
| 1107 | HALL TOOL CO | 1724 SE GRAND AVE | PORTLAND | OR | 97214-3510 | (503) 233-7634 | (503) 233-7638 |
| 1108 | HALPRIN INC. | 66 WEST AVE | CANANDAIGUA | NY | 14424 | (716) 396-9900 | (716) 396-9979 |
| 1109 | HAMILTONS ELECTRIC | 684 PONDEROSA AVE | SEASIDE | CA | 93955 | (831) 394-6411 | (831) 394-7108 |
| 1110 | HAMMERWELD INDUSTRIES | 184 COMMERCIAL COURT | ALABASTER | AL | 35007 | (205) 620-0991 | (205) 620-1514 |
| 1111 | HAMMOND ELECTRIC MOTORS, INC | 811 CONCORD ROAD | ALBEMARLE | NC | 28001 | (704) 983-3178 | (704) 982-2728 |
| 1112 | HAMMOND STARTER & ALTERNATOR | 2850 W CHURCH ST | HAMMOND | LA | 70401 | (504) 542-7418 | (504) 355-6063 |
| 1113 | HANDICAP UNLIMITED | 5640 SUMMER AVE SUITE 3 | MEMPHIS | TN | 38134 | (901) 373-0095 | (901) 388-0901 |
| 1114 | HANDICAPABLE VANS & MOBILITY | 5516 NORTH STATE STREET | JACKSON | MS | 39206 | (601) 981-0042 | (601) 981-7722 |
| 1115 | HANDLING SYSTEMS INC | 2659 E. Magnolia St. | Phoenix | AZ | 85034 | 602-275-2228 | 602-275-2424 |
| 1116 | HANES SUPPLY OF SC, INC | dba Coastal Construction Ind S | Myrtle Beach | SC | 295773 | (888) 224-7269 | (843) 238-8337 |
| 1117 | HANGER PROSTHETIC & ORTHOTIC | 4129 MAYFIELD ROAD | SOUTH EUCLID | OH | 44121 | (216) 381-1717 | (216) 381-5756 |
| 1118 | HANNIBAL REG. HOSPITAL | P O Box 1257 | HANNIBAL | MO | 63401 | (573) 248-1300 | (573) 248-5417 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1119 | HANNON ELECTRIC  *** | 2940 DUSS AVENUE | AMBRIDGE | PA | 15003 | (330) 456-4728 | (330) 456-3323 |
| 1120 | HANSEN SCAFFOLDING | dba HI-LO CLIMBERS | CINCINNATI | OH | 45246 | (513) 574-9000 | (513) 574-5322 |
| 1121 | HARDWARE SPECIALTY CO., INC | 1701 OAKBROOK DRIVE | NORCROSS | GA | 30093 | (770) 449-3000 | (770) 449-6257 |
| 1122 | HARMAR CONTRACTORS EQUIPMENT | 23 WERNER CAMP ROAD | HARMARVILLE | PA | 15238 | (412) 828-3646 | (412) 828-1413 |
| 1123 | HARMCO | 428 STATE STREET | ROCHESTER | NY | 14608 | (585) 546-1650 | (585) 546-2195 |
| 1124 | HARMON MEDICAL SUPPLY | 415 VIGO STREET | VINCENNES | IN | 47591 | (812) 882-3636 | (812) 882-6688 |
| 1125 | HARRI PLUMBING & HEATING INC | 809 W. 12TH STREET | JUNEAU | AK | 99801 | (907) 586-3190 | (907) 586-4129 |
| 1126 | HARRIS ELECTRIC MOTOR * | 4020 23RD AVE WEST | SEATTLE | WA | 98199 | (206) 782-6668 | (206) 784-8296 |
| 1127 | HARRIS METHODIST FT. WORTH | P.O. BOX 789 | FT. WORTH | TX | 76101 | (817) 882-4607 | (817) 878-5142 |
| 1128 | HARRIS METHODIST H.E.B. | P.O. BOX 669 | BEDFORD | TX | 76095 | (817) 685-4070 | (817) 685-4994 |
| 1129 | HARRISON RENT IT CENTER | 1434 HARTNELL AVENUE | REDDING | CA | 96002 | (530) 222-2000 | (530) 222-0411 |
| 1130 | HARTEL INDUSTRIES, INC | 9449  MALTBY ROAD | BRIGHTON | MI | 48116 | (810) 220-2121 | (810) 220-2135 |
| 1131 | HATTEN ELECTRIC SV & BAK-VOL | P O BOX 843 | HASTINGS | NE | 68902-0843 | (402) 463-4596 | (402) 462-5247 |
| 1132 | HAUSER ELECTRIC | 105 E CANAL STREET | BROOKFIELD | MO | 64628 | (660) 258-3314 | (660) 258-3650 |
| 1133 | HAWAIIAN RENT-ALL | 1946 S BERETANIA ST | HONOLULU | HI | 96826 | (808) 949-3961 | 808-949-1338 |
| 1134 | HAWK DRIVELINE ELECTRIC | 2490 THOMPSON AVENUE | KINGMAN | AZ | 86401 | (520) 757-5153 | (520) 757-1363 |
| 1135 | HAYDEN ELECTRIC | 4109 OLD SEWARD HWY SUITE 300 | ANCHORAGE | AK | 99503 | (907) 561-1073 | (907) 561-5867 |
| 1136 | HAZLETON ST. JOSEPH MED CTR | 687 N. CHURCH | HAZLETON | PA | 18201 | (570) 501-6180 | (570) 501-6183 |
| 1137 | HCS - CUTLER | 10411 26TH ST | RANCHO CUCAMONGA | CA | 91729-1149 | (909) 987-0094 | (909) 987-7465 |
| 1138 | HEALTH & HOME | 2202 E. UNIVERSITY DRIVE | PHOENIX | AZ | 85034 | (602) 274-4452 | (602) 293-5509 |
| 1139 | HEALTH PLUS | 24310 MULTON PARK WAY STE G | LAGUNA WOODS | CA | 92653 | (949) 859-4440 | (949) 580-1723 |
| 1140 | HEALTHCARE BIOMEDICAL SVC | 7732 CENTRAL PARK DRIVE | WACO | TX | 76712 | (254) 772-7924 | (254) 772-7926 |
| 1141 | HEALTH-N-HOME | 3250 E. 19TH ST. | LONG BEACH | CA | 90804 | (800) 339-9456 | (562) 986-1868 |
| 1142 | HEATING & PLUMBING ENGINEERS | P O BOX 7285 | COLORADO SPRINGS | CO | 80933 | (719) 633-5414 | (719) 633-4031 |
| 1143 | HEAVY MACHINES, INC  ** | 3926 EAST RAINES ROAD | MEMPHIS | TN | 38118-6936 | (800) 238-5591 | (901) 260-2276 |
| 1144 | HECKMAN HEALTHCARE | 677 W. IMBODEN DRIVE | DECATUR | IL | 62521 | (217) 428-1306 | (217) 428-2732 |
| 1145 | HEIGHTS ARMATURE WORKS | 12250 TAYLOR ROAD | HOUSTON | TX | 77041 | (713) 937-7676 | (713) 937-1955 |
| 1146 | HELENA REGIONAL MEDICAL CTR | PO BOX 788 | HELENA | AR | 72342 | (870) 338-5800 | (870) 338-5998 |
| 1147 | HEMACARE CORP. | 4954 VAN NUYS BLVD. 2ND FLOOR | SHERMAN OAKS | CA | 91403 | (818) 986-3883 | (818) 986-1411 |
| 1148 | HEMET VALLEY TOOL | 777 W ESPLANADE AVE | San Jacinto | CA | 92582 | (951) 654-1034 | (951) 654-4054 |
| 1149 | HEMODIALYSIS, INC. | 710 W. WILSON AVE | GLENDALE | CA | 91203 | (818) 500-8736 | (818) 500-9452 |
| 1150 | HEMPS POWER TOOL REPAIR INC | 13407 GRACEHAM RD | THURMONT | MD | 21788 | (301) 898-9916 | (301) 271-3610 |
| 1151 | HENRY COUNTY HOSPITAL | 11-600 STATE ROUTE 424 | NAPOLEON | OH | 43545 | (419) 592-4015 | (419) 592-4017 |
| 1152 | HENRY MAYO NEWHALL MEMORIAL | P.O. BOX 55279 | VALENCIA | CA | 91355 | (661) 295-5310 | (661) 295-5443 |
| 1153 | HEROLD & MIELENZ INC * | 3531 51ST AVE | SACRAMENTO | CA | 95822 | (916) 422-7493 | (916) 422-7689 |
| 1154 | HI SPEED DIVISION OF MOCK * | 6812 LINDSEY ROAD | LITTLE ROCK | AR | 72206 | (501) 375-9178 | (501) 375-4254 |
| 1155 | HI TECH TOOL & FASTENERS, INC | 204 SAUL DRIVE | SCOTT | LA | 70583 | (337) 232-3795 | (337) 264-9704 |
| 1156 | HIALEAH HOSPITAL | ATT: ACCOUNTS PAYABLE | HIALEAH | FL | 33013 | (305) 835-4546 | (305) 835-4709 |
| 1157 | HIGH COUNTRY GAS | 1039 PITKIN AVENUE | Grand Junction | CO | 81501 | (970) 245-2113 | (970) 245-0411 |
| 1158 | HIGH DESERT DIALYSIS | 1007 W. AVENUE M SUITE B | PALMDALE | CA | 93551 | (661) 265-7810 | (661) 265-8762 |
| 1159 | HIGH SIERRA SUPPLY | 2003 E MAIN ST | QUINCY | CA | 95971 | (916) 283-3214 | (916) 283-1433 |
| 1160 | HIGHLINE COMMUNITY HOSPITAL | 16251 SILVESTER RD. SW | SEATTLE | WA | 98166 | (206) 431-5374 | (206) 244-1686 |
| 1161 | HIGHLINE MEDICAL CENTER | 12844 MILITARY RD. S. | SEATTLE | WA | 98168 | (206) 244-9970 | (206) 243-9934 |
| 1162 | HIGHPOINT ORTHOPAEDIC & SPORTS | 611 LINDSAY ST. SUITE 200 | HIGH POINT | NC | 27262 | (336) 841-6262 | (336) 841-6360 |
| 1163 | HILLCREST BAPTIST MEDICAL CTR | P.O. BOX 5100 | WACO | TX | 76708 | (254) 202-8036 | (254) 202-5610 |
| 1164 | HOBART CORP | 5584 BANDINI ROAD | BELL | CA | 90201 | (323) 260-7321 | (323) 262-5804 |
| 1165 | HOBELMANN & CO. | 1160 CHESS DR #3 | FOSTER CITY | CA | 94404 | (650) 571-5886 | (650) 571-6856 |
| 1166 | HODGE ELECTRIC | attn:  Accounts Payable | GREENSBURG | PA | 15601 | (724) 834-8420 | (724) 837-8616 |
| 1167 | HODGE ELECTRIC MOTOR SVCE | 524 TREMONT AVE | GREENSBURG | PA | 15601 | (724) 834-8420 | (724) 837-8616 |
| 1168 | HOLLAND ELECTRIC MTR & SUP | DBA WALLIES ENTERPRISES | HOLLAND | MI | 49424 | (616) 392-1115 | (616) 392-7270 |
| 1169 | HOLLAND MEDICAL EQUIPMENT, INC | 947 WOODLAND STREET | NASHVILLE | TN | 37206 | (615) 650-8000 | (615) 345-9010 |
| 1170 | HOLLOWAY ELECTRIC | 426 MAIN | ROCHESTER | IN | 46975 | (574) 223-6825 | (574) 226-2521 |
| 1171 | HOLMES PARTY & TOOL RENTAL | 643 BLOOMFIELD AVENUE | VERONA | NJ | 7044 | (201) 239-1722 | (201) 239-3270 |
| 1172 | HOLT MACHINERY OF NEW YORK | 319 W SUNRISE HWY | FREEPORT | NY | 11520 | (516) 378-2300 | (516) 867-3938 |
| 1173 | HOLY CROSS HOSPITAL | PO BOX DD | TAOS | NM | 87571 | (505) 751-5722 | (505) 751-5707 |
| 1174 | HOLY CROSS MEDICAL GROUP | 4725 N FEDERAL HIGHWAY | FORT LAUDERDALE | FL | 33308 | (954) 776-3245 | (954) 938-1247 |
| 1175 | HOLY FAMILY CONVENT | ONE MONTOUR STREET | DANVILLE | PA | 17821 | (717) 275-3141 | (717) 275-3141 |
| 1176 | HOME HEALTH SERVICES, INC | 4506 L.B. MCLEOD ROAD - STE F | ORLANDO | FL | 32811 | (800) 542-5511 | (515) 456-4718 |
| 1177 | HOME INFUSION ASSOCIATES | 4473 PAHEE STREET SUITE 1 | LIHUE | HI | 96766 | (808) 245-3787 | (808) 245-1700 |
| 1178 | HOME MEDIX, INC | 3811 ATLANTIC AVE | LONG BEACH | CA | 90807 | (800) 403-1010 | (562) 595-9810 |
| 1179 | HOMECARE MEDICAL | 11300 N. CENTRAL EXPWY #100 | DALLAS | TX | 75243 | (214) 696-2525 | (214) 369-4259 |
| 1180 | HOMECARE OF MICHIGAN | 1633 FAIRLANE CIRCLESUITE 200 | ALLEN PARK | MI | 48101 | (313) 271-8120 | (313) 271-0276 |
| 1181 | HOOVER ELECTRIC | 12701 TOWNSHIP ROAD 205 | KENTON | OH | 43326 | (330) 482-3906 | (330) 482-3906 |
| 1182 | HOPE MEDICAL | 1116 E. HOUSTON | SAN ANTONIO | TX | 78205 | (210) 226-1486 | (210) 299-1670 |
| 1183 | HOSPITAL DRUG STORE | 200 LOYOLA AVE. | NEW ORLEANS | LA | 70112 | (504) 524-2254 | (504) 528-9310 |
| 1184 | HOSPITAL SHARED SERVICES | 1395 PLATTE RIVER DR. | DENVER | CO | 80223 | (303) 871-7109 | (303) 733-0253 |
| 1185 | HOUMA ARMATURE WORKS | P O BOX 841602 | PEARLAND | TX | 77584 | (713) 748-0702 | (713) 749-9620 |
| 1186 | HOUSE EAR INSTITUTE | 2100 WEST THIRD STREET | LOS ANGELES | CA | 90057 | (213) 353-7079 | (213) 483-8789 |
| 1187 | HOWELLS FAB INC | P O BOX 267 | HOWELLS | NE | 68641 | (402) 986-1085 | (402) 986-1086 |
| 1188 | HOW-GAN ELECTRIC | 1300 EAST ANSON | MARSHALLTOWN | IA | 50158 | (641) 752-7592 | (641) 752-8469 |
| 1189 | HOWLAND ELECTRIC / HEWCO | P O BOX 4338 | EL MONTE | CA | 91734 | (626) 444-0503 | (626) 444-1738 |
| 1190 | HPM BUILDING SUPPLY | 16-166 MELEKAHIWA STREET | KEAAU | HI | 96749 | (808) 935-0875 | (808) 934-4219 |
| 1191 | HPM BUILDING SUPPLY HILO BRNCH | 380 KANOELEHUA AVENUE | HILO | HI | 96720 | (808) 935-0875 | (808) 934-4219 |
| 1192 | HRUBY MECHANICAL, INC | 8915 RIVERWOOD LANE | GAINESVILLE | GA | 30506 | (770) 539-3244 | (678) 455-8058 |
| 1193 | HUB CONSTRUCTION SPECIALTIES* | 379 S. I. St. | SAN BERNARDINO | CA | 92410 | 800-229-2482 | (909) 889-6511 |
| 1194 | HUBBARD MACHINE | 3494 CITRUS STREET | LEMON GROVE | CA | 91945 | (619) 697-0998 | (619) 697-1005 |
| 1195 | HUDSON HOME HEALTH CARE | 72 PANE ROAD | NEWINGTON | CT | 6111 | (800) 321-4442 | (860) 666-2714 |
| 1196 | Hudson Tool & Die Co. dba | Hudson Tecnologies | Ormond Beach | FL | 32174 | 386-672-2000 | 386-672-0388 |
| 1197 | HUESTIS MEDICAL | 597 WINTHROP STREET | TAUNTON | MA | 2780 | (508) 824-8628 | (508) 824-8629 |
| 1198 | HUFFS WHOLESALE DIST INC | HWY 6 PO BOX 139 | KNOX CITY | MO | 63446 | (816) 434-5535 | (816) 434-5210 |
| 1199 | HUNTERDON MILL & MACHINE SPLY | 289 ROUTE 22 EAST | LEBANON | NJ | 8833 | (201) 534-2221 | (201) 534-9494 |
| 1200 | HUNTINGTON HOSPITAL | 270 PARK AVE | HUNTINGTON | NY | 1174 | (516) 351-2493 | (516) 351-2360 |
| 1201 | HUNTINGTON MEMORIAL HOSP | P.O. BOX 7013 | PASADENA | CA | 91109-7013 | (626) 397-5000 | (626) 397-3855 |
| 1202 | HUTCHINSON CLINIC | 2101 N. WALDRON | HUTCHINSON | KS | 67502 | (800) 779-6979 | (316) 669-2528 |
| 1203 | HYDRAFLOW EQUIPMENT CO | 8125 BRENTWOOD INDUSTRIAL DR | SAINT LOUIS | MO | 63144 | (800) 444-0423 | (314) 644-6652 |
| 1204 | HYDRANAUTICS | 401 JONES RD | OCEANSIDE | CA | 92054 | (619) 901-2500 | (619) 901-2578 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1205 | HYDRAULIC SERVICE COMPANY INC | 3215 VICTORY BLVD | PORTSMOUTH | VA | 23702 | (757) 487-2513 | (757) 487-4381 |
| 1206 | HY-KO PRODUCTS CO | 60 MEADOW LANE | Northfield | OH | 44067-1415 | (800) 292-0550 | (330) 467-7442 |
| 1207 | HYPERGRAVITY FIT "N" FLEX | 6845 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91605 | (818) 670-8122 | (818) 205-1248 |
| 1208 | HYRE ELECTRIC CO/JWP HYRE | 2655 GARFIELD ST | HIGHLAND | IN | 46322 | (219) 923-6100 | (219) 838-3631 |
| 1209 | I MAX ELECTRIC | 16805 BROADWAY | LOWELL | IN | 46356 | (219) 696-3725 | (219) 696-3725 |
| 1210 | I.T. TOOLING | 3440 9TH STREET | OWATONNA | MN | 55060 | (507) 455-2144 | (507) 455-3193 |
| 1211 | IDAHO LUMBER | 921 AIRPORT WAY | HAILEY | ID | 83333 | (208) 788-3333 | (208) 788-3337 |
| 1212 | IDAHO TOOL & EQUIPMENT | 452 CALDWELL BLVD | NAMPA | ID | 83651 | (208) 465-7533 | (208) 788-3337 |
| 1213 | IDEAL AEROSMITH, INC | 1510 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721-2611 | (218) 773-2455 | (218) 773-7665 |
| 1214 | IDEAL INDUSTRIAL HARDWARE INC/ | 760 W BROADWAY | IDAHO FALLS | ID | 83405-1595 | (208) 522-7082 | (208) 529-5456 |
| 1215 | IDEAL TOOL & EQUIP SVCE | 456 N 8TH STREET | PHILADELPHIA | PA | 19123 | (215) 925-0672 | (215) 440-9786 |
| 1216 | III PHASE INC/THREE PHASE INC | P O BOX 886 | PINSON | AL | 35126-0886 | (205) 680-3155 | (205) 681-3155 |
| 1217 | IKOR COMPANY INC | P O BOX 1580 | BELTSVILLE | MD | 20704 | (301) 210-3000 | (301) 210-4567 |
| 1218 | IMA TOOL DISTRIBUTOR * | 211 E OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33334 | (954) 566-2117 | (954) 568-5332 |
| 1219 | IMAGING DIAGNOSTICS, INC | 1768 MOLLY WALTON DRIVE | HENDERSONVILLE | TN | 37075 | (615) 822-8884 | (615) 822-1604 |
| 1220 | IMPERIAL ELECTRIC | 1503 EXETER ROAD | AKRON | OH | 44306 | (330) 734-3600 | (330) 734-3601 |
| 1221 | IMPERIAL IRRIGATION DISTRICT | 235 EAST BARIONI BLVD | IMPERIAL | CA | 92251-0937 | (760) 339-9470 | (760) 339-9017 |
| 1222 | IMS Internationa Medication Sy | 1886 Santa Anita Avenue | South El Monte | CA | 91733 | (877) 651-2674 | (626) 443-2481 |
| 1223 | IN HOME PRODUCTS | 12015 SHILOH ROAD, SUITE 158B | DALLAS | TX | 75228 | (214) 319-7772 | (214) 319-9411 |
| 1224 | INDEPENDENT MEDICAL SERVICE | PO BOX 1677 | CULLMAN | AL | 35056 | (800) 739-9171 | (256) 739-9356 |
| 1225 | INDUSPAC CALIFORNIA, INC | 1550 CHAMPAGNE AVENUE | Ontario | CA | 91761 | (909) 390-4422 | (909) 390-9859 |
| 1226 | INDUSTRIAL APPARATUS SERVICE | 1320 EAST FLORIDA | BEAUMONT | TX | 77705 | (409) 833-9477 | (409) 838-4033 |
| 1227 | INDUSTRIAL CUTTERS CO/ INCUTCO | 501 SUMNER STREET UNIT 101 | Honolulu | HI | 96817-5331 | (808) 538-3545 | (808) 524-1290 |
| 1228 | INDUSTRIAL DISTRIBUTION GROUP* | ACCOUNTS PAYABLE | MARIETTA | GA | 30068-0040 | (714) 994-6960 | (714) 521-0208 |
| 1229 | INDUSTRIAL ELEC MTRS | 1420 N 7TH ST | BEATRICE | NE | 68310 | (402) 228-3363 | (402) 228-1544 |
| 1230 | INDUSTRIAL ELECTRIC MOTOR | 5209 INDUSTRIAL WAY | ANDERSON | CA | 96007 | (530) 365-3381 | (530) 365-5037 |
| 1231 | INDUSTRIAL ELECTRIC MOTORS | 9770 SO. 142ND STREET | OMAHA | NE | 68138 | (402) 342-1191 | (402) 342-7950 |
| 1232 | INDUSTRIAL ELECTRIC REP | P O BOX 21897 | WACO | TX | 76702 | (254) 772-1899 | (254) 772-9461 |
| 1233 | INDUSTRIAL ELECTRICAL SUPPLY | dba ELECTRIC MOTORS & CONTROL | CALEXICO | CA | 92231 | (760) 357-6747 | (760) 357-6901 |
| 1234 | INDUSTRIAL ELECTRIC SV | 405 EAST I HWY-10 | SEGUIN | TX | 78155 | (830) 372-5215 | (830) 379-5461 |
| 1235 | INDUSTRIAL ELECTRICAL (FRESNO | 1417 COLDWELL AVE | Modesto | CA | 95350 | (559) 292-4714 | (559) 292-5939 |
| 1236 | INDUSTRIAL ELECTRONIC REPAIR | 3006 LAWRENCE EXPRESSWAY | SANTA CLARA | CA | 95051 | (408) 245-4343 | (408) 245-0117 |
| 1237 | INDUSTRIAL ENGINE REBUILDERS | 923 RANDOLPH AVENUE SECTION II | SAINT PAUL | MN | 55102 | (651) 292-1556 | (651) 298-8958 |
| 1238 | INDUSTRIAL EQUIPMENT REPAIR | 310 KRESGE LN | SPARKS | NV | 89431 | (775) 331-1032 | (775) 331-6199 |
| 1239 | INDUSTRIAL MACHINE & FAB., INC | P O BOX 181242 | MEMPHIS | TN | 38181-1242 | (901) 365-1400 | (901) 368-1203 |
| 1240 | INDUSTRIAL MOTOR & ELECTRICAL | 60282 COUNTY ROAD 21 | GOSHEN | IN | 46528 | (574) 534-8282 | (571) 564-8282 |
| 1241 | INDUSTRIAL MOTOR REWINDING CO | 107 31ST STREET PLACE S E | HICKORY | NC | 28602 | (828) 324-9932 | (828) 324-6689 |
| 1242 | INDUSTRIAL MOTOR SERVICES | 1038 MATZINGER ROAD | Toledo | OH | 43612 | (419) 727-9145 | (419) 727-9179 |
| 1243 | INDUSTRIAL PULLEY PULLER/ | MARION MIXERS | MARION | IA | 52302 | (319) 377-6371 | (319) 344-1204 |
| 1244 | INDUSTRIAL REPAIR SERVICE | 1113 CAMINA ENTRADA | FARMINGTON | NM | 87401 | (505) 327-6363 | (505) 325-7515 |
| 1245 | INDUSTRIAL SUPPLY OF OWASSO | 325 S DELANEY ROAD | OWASSO | MI | 48867-0286 | (517) 725-7155 | (517) 725-8665 |
| 1246 | INDUSTRIAL TEST, INC | 3223 LUYUNG DRIVE | RANCHO CORDOVA | CA | 95742 | (916) 859-5959 | (916) 859-5950 |
| 1247 | INDUSTRIAL TOOL DIE & ENGINEER | 4765 S. OVERLAND DRIVE | TUCSON | AZ | 85714 | (520) 745-8771 | (520) 571-0894 |
| 1248 | INDUSTRIAL TOOLS SALES & SERV | 1040 3RD AVENUE | JASPER | IN | 47546 | (812) 482-7895 | (812) 482-4236 |
| 1249 | INFINEON TECHNOLOGIES AMERICAS | 101 N SEPULVEDA BLVD | EL SEGUNDO | CA | 90245 | (310) 726-8000 | (310) 322-3332 |
| 1250 | INLAND JANITOR SUPPLY | 516 E SIXTH STREET | CORONA | CA | 92879 | (951) 734-5240 | (951) 734-1929 |
| 1251 | INLAND SURGICAL SUPPLY CO. | 436 N. CENTRAL AVE. | UPLAND | CA | 91786 | (909) 946-4449 | (909) 946-5951 |
| 1252 | INLAND TOOL SOLUTIONS | 534 S WELLINGTON ROAD | ORANGE | CA | 92869 | (714) 771-7184 | (909) 354-3444 |
| 1253 | INLAND VALLEY MEDICAL CENTER | 36485 INLAND VALLEY DR. | WILDOMAR | CA | 92595 | (909) 696-2615 | (909) 677-9711 |
| 1254 | INNOVATIVE TOOLING SERVICES | 2506 W. MARSHALL | GRAND PRAIRIE | TX | 75051 | (972) 647-0800 | (972) 660-5491 |
| 1255 | INTEGRATED MEDICAL SYSTEMS | 1823 27TH AVE SOUTH | BIRMINGHAM | AL | 35209 | (800) 783-9251 | (205) 879-3842 |
| 1256 | INTEGRATED POWER SERVICES | Power Services Holding Company | 0 | CO | 0 | (303) 935-4615 | (303) 935-0129 |
| 1257 | INTEGRATED POWER SERVICES (WY) | Attn: Accounts Payable | Denver | CO | 80223 | (303) 935-4615 | (303) 935-0129 |
| 1258 | INTEGRITY AIR SERVICES, INC | 63 TOM HARVEY ROAD | Westerly | RI | 2891 | (401) 348-0018 | (401) 348-7077 |
| 1259 | INTEGRITY DME REPAIR CNTR | 1212 SOUTH FIFTH AVE - STE A | MONROVIA | CA | 91016 | (626) 447-3071 | (626) 447-1749 |
| 1260 | INTELLAMED, INC. | 5151 MITCHELLDALE B1 | HOUSTON | TX | 77092 | (877) 682-8400 | (979) 260-1895 |
| 1261 | INTER BIO LAB INC. | 4203 S.W. 34TH STREET | ORLANDO | FL | 32811 | (407) 648-5010 | (407) 426-7114 |
| 1262 | INTER ISLAND SOLAR SUPPLY | 761 AHUA ST | HONOLULU | HI | 96819 | (808) 523-0711 | (808) 536-5586 |
| 1263 | INTERCOMMUNITY DIALYSIS SVCS | 12291 WASHINGTON BLVD STE. 410 | WHITTIER | CA | 90606 | (562) 696-1841 | (562) 696-9953 |
| 1264 | INTERLIFT INC DIV OF CMS INC | 8433 S CHETLE AVE | SANTA FE SPRNGS | CA | 90670 | (562) 945-7043 | (562) 945-7063 |
| 1265 | INTERLINK ASSOCIATES INC | 11930 HERITAGE OAK PLACE STE 4 | AUBURN | CA | 95603 | (530) 889-8833 | (530) 889-8824 |
| 1266 | INTERMOUNTAIN BIOMEDICAL | 537 WEST 9460 SOUTH | SANDY | UT | 84070 | (800) 237-9943 | (801) 565-8191 |
| 1267 | INTERNATIONAL ENZYMES, INC. | 1432-B SOUTH MISSION ROAD | FALLBROOK | CA | 92028 | (760) 728-5205 | (760) 728-2902 |
| 1268 | INTERNATIONAL MEDICATION SYS | PHARMACEUTICAL MFG | Rancho Cucamonga | CA | 91730 | (877) 651-2674 | (626) 443-2481 |
| 1269 | INTERNATIONAL MI/SS | 509 W. BATEMAN CIRCLE | CORONA | CA | 91720 | (909) 272-8494 | (909) 272-8495 |
| 1270 | INTERNATIONAL TOOL SALES & SV | 2109 CATALINA | PASADENA | TX | 77503 | (713) 930-1977 | (713) 930-8077 |
| 1271 | INTERNATIONAL WINDING | 729 N HARVARD AVE | VILLA PARK | IL | 60181 | (630) 832-8240 | (630) 532-8264 |
| 1272 | INTERSTATE ELECTRIC MOTOR * | 9770 SO 142nd STREET | OMAHA | NE | 68138 | (800) 319-6005 | (402) 331-0704 |
| 1273 | IOWA FALLS MACHINE WORKS, INC | 516 E ROCKSYLVANIA | IOWA FALLS | IA | 50126 | (515) 648-3021 | (515) 648-2611 |
| 1274 | IRA M. BAUM, DPM | 8940 N. KENDALL DR. SUIT 801-E | MIAMI | FL | 33176 | (305) 598-9454 | (305) 598-2884 |
| 1275 | IRN | 14144 FIRESTONE BLVD | Santa Fe Springs | CA | 90670 | (800) 910-4476 | (562) 799-9668 |
| 1276 | IRVINE REGIONAL HOSPITAL | 16200 SAND CANYON AVE. | IRVINE | CA | 92618 | (949) 753-2384 | (949) 753-2498 |
| 1277 | ISC SERVICE, LLC | P O BOX 77858 | Baton Rouge | LA | 70879 | (225) 756-8001 | (225) 753-0768 |
| 1278 | ISLAND CHAIN RENTALS | P O BOX 183 | EASTSOUND | WA | 98245 | (360) 376-2586 | (360) 376-2586 |
| 1279 | ISLAND COMPONENTS GROUP | 101-4 COLIN DRIVE | Holbrook | NY | 11741-4332 | (631) 563-4224 | (631) 563-4363 |
| 1280 | ISLAND HEALTH CARE SVC | PO BOX 548 | LEVITTOWN | NY | 11756 | (516) 731-0400 | (516) 731-0986 |
| 1281 | ISOM MITCHELL CO INC | 362 MONTELLO STREET | BROCKTON | MA | 2301 | (508) 586-1271 | (508) 559-0578 |
| 1282 | J & B EQUIPMENT REPAIR | 3818 E LASALLE #1 | PHOENIX | AZ | 85040 | (602) 437-2950 | (602) 470-1892 |
| 1283 | J & B MEDICAL EQUIP.SVCS, INC | 4645 N. ELSTON AVE | CHICAGO | IL | 60630 | (773) 685-0144 | (773) 685-0959 |
| 1284 | J & J RENT-ALL AND REPAIR | 524 E HWY 20 | VALENTINE | NE | 69201 | (402) 376-2942 | (402) 376-2942 |
| 1285 | J & J SALES & SERVICE | 817 LAFAYETTE ROAD | MEDINA | OH | 44256 | (330) 764-9211 | (330) 764-3295 |
| 1286 | J & L RENTAL CENTER | 3408 N GARFIELD AVE | LOVELAND | CO | 80538 | (303) 667-3966 | (303) 663-2932 |
| 1287 | J & R HYDRAULIC | 3616 S ARCHER AVENUE | CHICAGO | IL | 60609 | (773) 247-6107 | (773) 247-8681 |
| 1288 | J & S TOOL REPAIR | 1309 HODGES ST | RALEIGH | NC | 27604 | (919) 856-0050 | (919) 856-0051 |
| 1289 | J & SONS ELECTRIC | 5124 HEINTZ ST. SUITE 2 | BALDWIN PARK | CA | 91706 | (626) 813-2091 | (626) 813-6846 |
| 1290 | J A FREEMAN & SON, INC | 2034 N W 27TH AVENUE | PORTLAND | OR | 97210 | (503) 222-1971 | (503) 228-9668 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1291 | J A PLACEK CONSTRUCTION CO | 12771 E. IMPERIAL HWY | Santa Fe Springs | CA | 90670 | (562) 944-7985 | (562) 941-4231 |
| 1292 | J D ELECTRIC & IND SPLY | 1545 TIDELANDS AVE SUITE C | NATIONAL CITY | CA | 91950 | (619) 474-7853 | (619) 474-2346 |
| 1293 | J D MACHINE CO INC | 106 E GIBSON ST | HAUBSTADT | IN | 47639 | (812) 768-6236 | (812) 768-5206 |
| 1294 | J J MC GLOTHLIN | 4521 BRYAN | DALLAS | TX | 75204 | (214) 821-2062 | (214) 821-2616 |
| 1295 | J M MCKINNEY CO | 12710 YUKON AVE | HAWTHORNE | CA | 90250 | (310) 978-9650 | (310) 978-2795 |
| 1296 | J R TOOLS & EQUIPMENT | 7610 WOODMAN AVENUE | Panorama City | CA | 91402 | (818) 780-3025 | (818) 780-7737 |
| 1297 | J S CHRISTIANSON INC | 2170 SMITHTOWN AVE | RONKONKOMA | NY | 11779 | (631) 981-7844 | (631) 981-9203 |
| 1298 | J T REPAIR, INC. | P O BOX 991 | PEARLAND | TX | 77588-0991 | (281) 489-3180 | (281) 489-3849 |
| 1299 | J T THORPE & SON, INC | 1060 HENSLEY STREET | RICHMOND | CA | 94801 | (510) 233-2500 | (510) 236-9675 |
| 1300 | J V MACHINERY & TOOLS | 1160-AIRWAY SUITE DA 2 | EL PASO | TX | 79925 | (915) 778-4659 | (915) 778-3247 |
| 1301 | J W HOIST & CRANE, INC | 3701 E ANAHEIM STREET | LONG BEACH | CA | 90804 | (562) 498-6738 | (562) 498-6531 |
| 1302 | JACKS AND ACCESSORIES, INC | 15080 SILICON AVE | Montclair | CA | 91763 | (909) 447-4500 | (909) 447-5504 |
| 1303 | JACKSON MEDICAL EQUIP, INC. | 982 THOMAS AVE | ST.PAUL | MN | 55104 | (651) 645-6221 | (651) 645-9083 |
| 1304 | JACKSONS HARDWARE * | 435 DU BOIS | SAN RAFAEL | CA | 94912 | (415) 454-3740 | (415) 453-9295 |
| 1305 | JAMES BUILDERS HARDWARE, INC | 710 S BEACH BLVD | LA HABRA | CA | 90631 | (714) 526-3338 | (714) 691-1711 |
| 1306 | JAMES E FITCH & ASSOC. | 28715 PORTSMOUTH DR | SUN CITY | CA | 92586-2626 | (888) 646-8062 | (866) 665-0407 |
| 1307 | JANDA MOTOR SERVICES | P O BOX 10045 | CEDAR RAPIDS | IA | 52410-0045 | (319) 393-1230 | (319) 393-6911 |
| 1308 | JARROW INDUSTRIES | 12246 HAWKINS ST | Santa Fe Springs | CA | 90670 | (562) 906-1919 | (562) 906-1979 |
| 1309 | JAY ALEXANDER ELECTRIC | 25336 HUNTER ROAD | VENETA | OR | 97487 | (541) 935-3095 | (541) 935-3095 |
| 1310 | JAY ELECTRIC CO INC | 600 6TH AVENUE | DOCENA | AL | 35060 | (205) 791-1360 | (205) 791-2908 |
| 1311 | JAY ELECTRIC CO, INC**** | P O BOX 2384 | TUSCALOOSA | AL | 35403 | (205) 349-3170 | (205) 349-5307 |
| 1312 | JAYS FIX IT | 351 W. 740 SOUTH | BOUNTIFUL | UT | 84010 | (801) 365-5000 | (801) 365-5100 |
| 1313 | JEMCO/MAXAIR SERVICE CTRS *** | 1805 EAST MAIN AVENUE | WEST FARGO | ND | 58078 | (701) 282-2842 | (701) 282-2842 |
| 1314 | JEPSON POWER TOOLS | 20333 S WESTERN AVE. | TORRANCE | CA | 90501 | (310) 320-3890 | (310) 320-1318 |
| 1315 | JERRY'S DRUG & SURGICAL SPLY. | 445 BROADWAY | BAYONNE | NJ | 7002 | (201) 339-1992 | (201) 585-1714 |
| 1316 | JERSEY CITY MEDICAL CENTER. | 391 GRAND ST | JERSEY CITY | NJ | 7304 | (201) 915-2015 | (201) 915-2056 |
| 1317 | JESCO / GENEX * | P O BOX 230 | SIOUX CENTER | IA | 51250 | (712) 722-3737 | (712) 722-3700 |
| 1318 | JESCO INC | 637 CARNATION STREET | TUPELO | MS | 38801-4796 | (601) 842-5582 | (601) 680-8185 |
| 1319 | JET FITTING & SUPPLY | 810 S GRAND AVE | SANTA ANA | CA | 92705 | (714) 558-9381 | (714) 541-4491 |
| 1320 | JFK MEDICAL CENTER | P.O. BOX 4229 | METUCHEN | NJ | 8840 | (732) 321-7523 | (732) 744-5513 |
| 1321 | JIFFY RENTAL CENTER | 1406 WEST MAIN | RIVERTON | WY | 82501 | (307) 856-7368 | (307) 856-8500 |
| 1322 | JIM KLIPPEL TOOL REPAIR | 725 EAST HALEY STREET | SANTA BARBARA | CA | 93101 | (805) 963-0020 | (805) 966-5444 |
| 1323 | JIM REYNOLDS | 2724 E. GROVE AVE. | ORANGE | CA | 92867 | (714) 998-0466 | (714) 997-9440 |
| 1324 | JIMS ELECTRIC MOTOR CO., INC | 8811 TELEGRAPH ROAD | LORTON | VA | 22079 | (703) 550-8624 | (703) 550-8630 |
| 1325 | JIMS ELECTRIC SERVICE | 515 S. MOORE LANE | BILLINGS | MT | 59101 | (800) 608-5683 | (406) 252-0558 |
| 1326 | JIMS INDUSTRIAL MOTOR SV | 1116 MALVERN AVE, STE A | HOT SPRINGS | AR | 71901 | (501) 623-4862 | (501) 624-7324 |
| 1327 | JIMS TOOL SERVICE INC | 2215 ENGINEERS ROAD SUITE A | BELLE CHASE | LA | 70037 | (504) 394-7590 | (504) 394-7590 |
| 1328 | JOHN DAVIS COMPANY | 1450 EXPO PARKWAY | SACRAMENTO | CA | 95815-4230 | (800) 339-3287 | (916) 614-9043 |
| 1329 | JOHN F. KRAMER | 1321 SAND CASTLE RD. | SANIBEL ISLAND | FL | 33957 | (941) 395-0868 | (941) 395-0838 |
| 1330 | JOHN GRINNON CO INC | 761 AHUA ST | HONOLULU | HI | 96819 | (808) 523-0711 | (808) 536-5586 |
| 1331 | JOHN MARTIN | 3924 HUNTING CREEK CHURCH RD | HAMPTONVILLE | NC | 27020 | (336) 468-4434 | (336) 468-8868 |
| 1332 | JOHN'S AUTO ELECTRIC | 600 1ST | EUREKA | CA | 95501 | (707) 442-3626 | (707) 442-9325 |
| 1333 | JOHNS AUTOMOTIVE ELECTRICAL | 51 BRESCIANI LANE | QUINCY | CA | | (530) 283-5555 | (530) 283-5596 |
| 1334 | JOHN'S INCREDIBLE PIZZA CO | 22342 AVENIDA EMPRESA, | R SANTA MARGARITA | CA | 92688 | (949) 916-2000 | (949) 916-2600 |
| 1335 | JOHNS SAW SVCE | 3277 LAKE WORTH RD, SUITE A | LAKE WORTH | FL | 33461 | (561) 965-0477 | (561) 965-9054 |
| 1336 | JOHNSON CITY MEDICAL CTR | 400 N.STATE OF FRANKLIN RD | JOHNSON CITY | TN | 37604 | (423) 431-6752 | (423) 431-6123 |
| 1337 | JOHNSON ELECTRIC INC | 2212 TENTH ST | GREAT BEND | KS | 67530-0066 | (620) 792-3597 | (620) 792-4726 |
| 1338 | JOHNSON ELECTRIC MOTOR | 2925 S COMMERCE WAY | OGDEN | UT | 84401 | (801) 621-3853 | (801) 621-3858 |
| 1339 | JOHNSON ENGINEERING | 2250  HOLDEN AVENUE UNIT A | OCEANO | CA | 93445 | (805) 489-0832 | (805) 473-4419 |
| 1340 | JOHNSTON ORTHOPEDIC & MED | 2801 SHATTUCK AVE. | BERKELY | CA | 94705 | (510) 843-2488 | (510) 841-7573 |
| 1341 | JOHNSTONE SUPPLY | 1840 INDUSTRIAL BLVD. | MUSKEGON | MI | 49442 | (231) 777-2727 | (231) 777-1730 |
| 1342 | JOLIET EQUIPMENT CORP | P O BOX 114 | Joliet | IL | 60434 | (815) 727-6606 | (815) 727-6644 |
| 1343 | JON DONAIRE DESSERTS | 6297 BALL ROAD | CYPRESS | CA | 90630 | (714) 527-5993 | (714) 527-6288 |
| 1344 | JONES ELECTRIC CO | 1965 SANFORD | MUSKEGON | MI | 49441 | (231) 726-5001 | (231) 722-4761 |
| 1345 | JONES TOOL SERVICE | 1314 MADISON | MEMPHIS | TN | 38104 | (901) 726-0191 | (901) 725-5545 |
| 1346 | JONS RENTAL | 11106 BEACH ROAD | LEANDER | TX | 78641 | (512) 331-1212 | (512) 331-6682 |
| 1347 | JONS RENTAL | 13280 POND SPRINGS RD | AUSTIN | TX | 78729 | (512) 331-1212 | (512) 331-6822 |
| 1348 | JORDAN VALLEY HOSPITAL | P.O. BOX 458 | WEST JORDAN | UT | 84088 | (801) 561-8888 | (801) 569-8723 |
| 1349 | JPS HEALTH NETWORK | 1500 SOUTH MAIN STREET | FORT WORTH | TX | 76104 | (817) 927-1264 | (817) 926-1935 |
| 1350 | JR INDUSTRIES | 2117 S. Hathaway St. | Santa Ana | CA | 92705 | 714-557-9598 | 714-557-9599 |
| 1351 | K & N ELECTRIC  MOTORS INC * | P O BOX 303 | SPOKANE | WA | 99210 | (509) 535-8751 | (509) 534-2936 |
| 1352 | K & S SERVICES | 15677 NOECKER WAY | SOUTHGATE | MI | 48195 | (734) 374-0400 | (734) 374-5620 |
| 1353 | K J ELECTRIC * | 5894 E. MALLOY ROAD | Syracuse | NY | 13211 | (315) 454-5595 | (315) 454-5564 |
| 1354 | K P McNAMARA OF CA, INC | 10672 "A" CALABASH AVE | FONTANA | CA | 92337 | (909) 350-1488 | (909) 574-0566 |
| 1355 | K. TORO GARRATON, INC. | P.O. BOX 8629 | SANTURCE | PR | 910 | (787) 760-7610 | (787) 760-1590 |
| 1356 | K-119 OF CALIFORNIA INC | 925 SAN MATEO AVE | SAN BRUNO | CA | 94066 | (650) 588-0160 | (650) 588-8842 |
| 1357 | KAISER FOUNDATION HOSPITAL | | 0 FONTANA | CA | 92335 | (909) 427-7788 | (909) 427-5181 |
| 1358 | KAISER PERMANENTE | | 0 LOS ANGELES | CA | 90034 | (323) 857-2221 | (323) 857-2270 |
| 1359 | KAISER PERMANENTE | P O BOX 12929 | OAKLAND | CA | 0 | (510) 559-5367 | (510) 559-5367 |
| 1360 | KAISER PERMANENTE | | 0 BERKELEY | CA | 94710 | 510/559-5367 | 510/559-5085 |
| 1361 | KAISER WAILUKU CLINIC | | 0 WAILUKU | HI | 96793 | (808) 242-2676 | (808) 242-2292 |
| 1362 | KALMAN ELECTRIC MOTORS INC | 471 PAGE STREET | STOUGHTON | MA | 2072 | (781) 341-4900 | (781) 344-1099 |
| 1363 | KAMAN IND TECHNOLOGIES CORP* | P O BOX 2536 | Fort Wayne | IN | 46801-2536 | (626) 961-4444 | (626) 333-2904 |
| 1364 | KANE COMMUNITY HOSPITAL | NORTH FRALEY STREET | KANE | PA | 16735 | (814) 837-4518 | (814) 837-4348 |
| 1365 | KANSAS RENTAL INC * | 5966 W 29TH | TOPEKA | KS | 66614 | (913) 272-1232 | (913) 273-4869 |
| 1366 | KAY DEE AIR & ELEC TOOL REP | 5466 LAKE COURT | CLEVELAND | OH | 44114 | (216) 881-2565 | (216) 881-1566 |
| 1367 | KAY ELECTRIC | 1101 W. Broadway St. | Altus | OK | 73522 | 580-482-1757 | 580-477-0088 |
| 1368 | KEEP ' EM ROLLIN | 10 HORSESHOE DR | POUGHKEEPSIE | NY | 12603 | (914) 471-1074 | (914) 471-6644 |
| 1369 | KEITH BLACK RACING ENGINES | 11120 SCOTT AVE | SOUTH GATE | CA | 90280 | (562) 869-1518 | (562) 869-2544 |
| 1370 | KELGO INTERNATIONAL INC | 5121 BUFORD HWY | NORCROSS | GA | 30071 | (404) 447-9450 | (404) 447-1373 |
| 1371 | KELLER ELECTRICAL INDUSTRIES | 1881 E. UNIVERSITY DRIVE | PHOENIX | AZ | 85034 | (602) 437-3015 | (602) 437-8163 |
| 1372 | KEMPS PHARMACY & HOMECARE | 107 S. DUVAL STREET / HWY 301S | CLAXTON | GA | 30417 | (912) 739-3235 | (912) 739-1125 |
| 1373 | KENNEDY EQUIPMENT CO INC | 748 N LEMON ST | ORANGE | CA | 92867 | (714) 771-7324 | (714) 771-2363 |
| 1374 | KENNEDY KRIEGER INSTITUTE | attn:  ACCOUNTS PAYABLE | BALTIMORE | MD | 21205 | (443) 923-2782 | (443) 923-2781 |
| 1375 | KENNETHS MOTOR REWIND SHOP | 500 ALAKAWA ST #210 | HONOLULU | HI | 96817 | (808) 845-3519 | (808) 847-1290 |
| 1376 | KENNEWICK GENERAL HOSP | 900 S. AUBURN | KENNEWICK | WA | 99336 | (509) 586-5879 | (509) 586-5893 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1377 | KENNY INDUSTRIAL SALES | 1020 NORTHGATE ST., UNIT A | RIVERSIDE | CA | 92507 | (951) 682-7105 | (951) 928-7110 |
| 1378 | KENS TOOL & SUPPLY | 1751 MARLBOROUGH AVE | RIVERSIDE | CA | 92507-2055 | (951) 686-2542 | (951) 686-8517 |
| 1379 | KENT INDUSTRIAL USA INC | 1231 EDINGER AVENUE | TUSTIN | CA | 92680 | (714) 258-8526 | (714) 258-8530 |
| 1380 | KEPNER PRODUCTS COMPANY | 995 N. ELLSWORTH AVENUE | VILLA PARK | IL | 60181 | (630) 279-1550 | (630) 279-9669 |
| 1381 | KERN ENGINEERING & MFG. CORP | 13912 MOUNTAIN AVENUE | CHINO | CA | 91710-9018 | (909) 664-2440 | (909) 664-2474 |
| 1382 | KERN SURGICAL SUPPLY | 2823 GIBSON STREET | BAKERSFIELD | CA | 93308 | (800) 582-3939 | (800) 582-4415 |
| 1383 | KERR HARDWARE, INC | dba KERRS ACE HARDWARE | BROOKINGS | OR | 97415 | (541) 569-3139 | (541) 569-1853 |
| 1384 | KETT TOOL / Endurrance Tool | 5055 MADISON ROAD | CINCINNATI | OH | 45227 | (513) 271-0333 | (513) 271-5318 |
| 1385 | KEYSTONE ELECTRIC | 2807 ANNAPOLIS ROAD | BALTIMORE | MD | 21230-3594 | (410) 539-1730 | (410) 685-9022 |
| 1386 | KIDNEY CENTER, INC. | 20946 DEVONSHIRE BLVD. | CHATSWORTH | CA | 91311 | (818) 341-0488 | (818) 341-3315 |
| 1387 | KIEWIT INFRASTRUCTURE WEST CO | P O BOX 452500 | OMAHA | NE | 68145-2500 | (402) 938-4300 | (402) 271-2918 |
| 1388 | KIMBALL HEALTHCALL INC. | 3401 W. FULLERTON | CHICAGO | IL | 60647 | (773) 235-6311 | (773) 235-6351 |
| 1389 | KIMBALL MEDICAL CENTER | 600 RIVER AVE | LAKEWOOD | NJ | 8701 | (732) 363-1900 | (732) 886-4544 |
| 1390 | KIMMERLE BROS INC * | 12060 FLORENCE AVE | SANTA FE SPRING | CA | 90670 | (562) 946-6771 | (562) 944-3473 |
| 1391 | KINETIC BIOMEDICAL SERVICES | 4509 WEST RIDGE RD. | ERIE | PA | 16506 | (814) 836-9800 | (814) 836-5916 |
| 1392 | KING EQUIPMENT | 1690 ASHLEY WAY | COLTON | CA | 92324 | (909) 986-5300 | (909) 986-5331 |
| 1393 | KING PRECISION MACHINE, INC | 1369 N. 47TH AVE | SWEET HOME | OR | 97386 | (541) 367-8085 | (541) 367-1855 |
| 1394 | KINGSBROK JEWISH MEDICAL CENTE | 585 SCHENECTADY AVE. | BROOKLYN | NY | 11203 | (718) 604-5573 | (718) 604-5635 |
| 1395 | KINGSPORT ARMATURE & ELEC | 323 E MARKET STREET | KINSPORT | TN | 37660 | (423) 247-7189 | (423) 247-6394 |
| 1396 | KITZ & PFEIL INC | 427 N. MAIN STREET | OSHKOSH | WI | 54901 | (920) 236-3340 | (920) 236-3348 |
| 1397 | KLAU-MED, INC. | 8160 S.W. NIMBUS AVE | BEAVERTON | OR | 97008 | (503) 644-6747 | (503) 644-8077 |
| 1398 | KLAVINE MOTOR CO | 119 S CENTER ST | GENESEO | IL | 61254-1337 | (309) 944-3319 | (309) 944-5396 |
| 1399 | KNAPP ELECTRIC | 1900 E 4TH ST | NORTH PLATTE | NE | 69101 | (308) 532-4840 | (308) 532-6084 |
| 1400 | KNIGHT & CARVER YACHTCENTER | 1313 BAY MARINA DRIVE | NATIONAL CITY | CA | 91950 | (619) 336-4141 | (619) 336-4050 |
| 1401 | KNOTEK SALES & SERVICE' | 1661 ROGERS AVENUE | SAN JOSE | CA | 95112 | (831) 539-1514 | (408) 453-2934 |
| 1402 | KNUEPPEL HEALTHCARE SERVICES | 8405 W. LISBON AVENUE | MILWAUKEE | WI | 53222-3789 | (414) 462-0550 | (414) 462-2354 |
| 1403 | KODIAK SERVICE CO., INC | 1819 MILL BAY ROAD | KODIAK | AK | 99615 | (907) 486-6556 | (907) 486-6022 |
| 1404 | KOMATSU/KEC RENTS | 2465 W. CALIFORNIA AVE | SALT LAKE CITY | UT | 84104 | (801) 887-7110 | (801) 887-7563 |
| 1405 | KOPF ELECTRIC / UNITED ELEC | 48 EMPIRE DR | BELLEVILLE | IL | 62220 | (618) 233-4424 | (618) 527-1564 |
| 1406 | KRIEGER SPECIALTY PRODUCTS | 4880 GREGG ROAD | PICO RIVERA | CA | 90660 | (562) 695-0645 | (562) 692-0146 |
| 1407 | KRIS-COMPACTION RENTALS | 6800 BINGLE ROAD | HOUSTON | TX | 77092 | (713) 462-5470 | (713) 462-4853 |
| 1408 | KRYAH ENTERPRISES dba DNR Elec | 636 B KEMROW AVE | Wooster | OH | 44691 | 330-263-1300 | 330-263-1301 |
| 1409 | KRYSTAL ENTERPRISES | 2701 E IMPERIAL HWY | BREA | CA | 92821 | (714) 986-1200 | (714) 986-1241 |
| 1410 | KYOCERA AMERICA, INC | 8811 BALBOA AVENUE | SAN DIEGO | CA | 92123-1580 | (858) 576-2600 | (858) 576-9412 |
| 1411 | L & M PRECISION RUBBER GRNDG * | 725 N BENSON #E | UPLAND | CA | 91786 | (909) 985-5505 | (909) 946-3623 |
| 1412 | L & M TOOL AND INDUSTRIAL SUP | 26800 FARGO AVENUE, SUITE D | BEDFORD HEIGHTS | OH | 44146-1341 | (216) 464-1314 | (216) 464-1962 |
| 1413 | L A BEST SHARPENING | 14617 CARMENITA ROAD | NORWALK | CA | 90650 | (562) 404-5222 | (562) 404-6577 |
| 1414 | L A SLEEVE CO | 12051 RIVERA ROAD | SANTA FE SPRINGS | CA | 90670 | (562) 945-7578 | (562) 945-1116 |
| 1415 | L A UNIFIED SCHOOL DISTRICT * | CENTRAL/ELECTRIC SHOP | LOS ANGELES | CA | 90021 | (213) 745-1516 | (213) 745-3387 |
| 1416 | L G ISAACSON CO | P O BOX 1516 | LONGVIEW | WA | 98632 | (360) 425-3620 | (360) 425-9265 |
| 1417 | LA COUNTY SHERRIFS DEPT | 1060 N EASTERN | LOS ANGELES | CA | 90063 | (323) 267-3058 | (323) 881-4597 |
| 1418 | LAB EQUIPMENT TECHNOLOGY | 12037 NE SUMMER STREET | PORTLAND | OR | 97220 | (503) 256-2025 | (503) 256-2027 |
| 1419 | LAB PERFORMANCE SPECIALISTS | PO BOX 3575 | REDMOND | WA | 98073 | (425) 882-3670 | (425) 869-6940 |
| 1420 | LABORATORY ALLIANCE OF CNY | PO BOX 399 | LIVERPOOL | NY | 13088 | (315) 453-7200 | (315) 461-3030 |
| 1421 | LABORATORY EQUIP SPECIALIST | P.O. BOX 340 | JERICHO | VT | 5465 | (802) 899-4910 | (802) 899-3585 |
| 1422 | LAC+USC MEDICAL CENTER | PO BOX 866001 | LOS ANGELES | CA | 90086-6001 | (323) 226-3906 | (323) 226-7000 |
| 1423 | LAFAYETTE COUNTY HOSPITAL | PO BOX 70 | DARLINGTON | WI | 53530 | (608) 776-4466 | (608) 776-4363 |
| 1424 | LAIRD MEMORIAL HOSPITAL | 1612 S. HENDERSON BLVD. | KILGORE | TX | 75662 | (903) 984-3505 | (903) 983-4388 |
| 1425 | LAKE CITY COMMUNITY COLLEGE | RT 19 BOX 1030 | LAKE CITY | FL | 32055 | (386) 754-4325 | (386) 755-0906 |
| 1426 | LAKE TAYLOR HOSPITAL | 1309 KEMPSVILLE RD. | NORFOLK | VA | 23502 | (757) 461-5001 | (757) 461-4282 |
| 1427 | LAKEVIEW SUBACUTE CARE CTR | 130 TERHUNE DR. | WAYNE | NJ | 7470 | (973) 839-4500 | (973) 616-3409 |
| 1428 | LANDER VALLEY MEDICAL CTR | 1520 BISHOP RANDALL DR. | LANDER | WY | 82520 | (307) 335-6334 | (307) 332-3548 |
| 1429 | LAREDO MEDICAL CENTER | P.O. BOX 2068 | LAREDO | TX | 78044-2068 | (956) 796-3665 | (956) 796-3666 |
| 1430 | LARRY FERGUSON | 13109 SILVERBOW AVE | NORWALK | CA | 90650 | (714) 331-9471 | (562) 406-2653 |
| 1431 | LATAM MEDICAL | 400 BELLEVILLE AVENUE | BLOOMFIELD | NJ | 7003 | (973) 259-1400 | (973) 259-1711 |
| 1432 | LAUREL HEALTHCARE | 75 APRILL DRIVE | ANN ARBOR | MI | 48114 | (734) 769-7139 | (734) 769-6684 |
| 1433 | LAWRENCE PRESBYTERIAN MANOR | 1429 KASOLD DR. | LAWRENCE | KS | 66049 | (785) 841-4262 | (785) 841-0923 |
| 1434 | LEE BIOSOLUTIONS, INC. | 2924 MARY AVENUE | SAINT LOUIS | MO | 63144 | (314) 968-1091 | (314) 968-9851 |
| 1435 | LEE COUNTY COMMUNITY HOSPITAL | P.O. BOX 70 | PENNINGTON GAP | VA | 24277 | (540) 546-1440 | (540) 546-2775 |
| 1436 | LEE MEMORIAL HEALTH SYSTEM | P.O. BOX 151247 | CAPE CORAL | FL | 33915-1247 | (888) 881-2682 | (941) 336-6862 |
| 1437 | LENAWEE HEALTH ALLIANCE | 818 Riverside Ave. | ADRIAN | MI | 49221 | 517/265-0455 | 517/265-0108 |
| 1438 | LEONARD J. CHABERT MED CT | 1978 INDUSTRIAL BLVD. | HOUMA | LA | 70363 | (504) 873-2200 | (504) 873-1374 |
| 1439 | LERMAN & SON ORTHOPEDIC | 8710 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | (310) 659-2290 | (310) 659-1601 |
| 1440 | LEWIS WHEELCHAIR | 3289 INDUSTRY DRIVE | LONG BEACH | CA | 90806 | (562) 597-1026 | (562) 949-6895 |
| 1441 | LEXINGTON DIALYSIS CENTER | 239 ANNA LEWIS DR. | LEXINGTON | NC | 27292 | (336) 248-6808 | (336) 248-8160 |
| 1442 | LIBERTY HEALTH SUPPLIES | 150 MAIN STREET | MONROE | CT | 6468 | (203) 452-5599 | (203) 459-2860 |
| 1443 | LIFE MEDICAL HOME CARE SVCS. | 8051 IMPERIAL HIGHWAY | DOWNEY | CA | 90242 | (562) 904-1000 | (562) 940-0101 |
| 1444 | LINCOLN CNTY HOSPITAL DIST. | PO BOX 38 | CALIENTE | NV | 89008 | (775) 726-3121 | (775) 726-3797 |
| 1445 | LINCOLN MEDICAL SUPPLY | 1226 ATLANTIC AVE. | ATLANTIC CITY | NJ | 8401 | (609) 348-3111 | (609) 344-6374 |
| 1446 | LINCOLN MEDICAL SUPPLY | 913 N. MAIN | PLEASANTVILLE | NJ | 8232 | (609) 641-2674 | (609) 641-8933 |
| 1447 | LINCOLN MEDICAL/MENTAL HEALTH | 234 EAST 149TH STREET | BRONX | NY | 10451 | (718) 579-5532 | (718) 579-4788 |
| 1448 | LISTER RENTS - OAKHURST | P O BOX 1455 | OAKHURST | CA | 93644 | (559) 683-4427 | (559) 658-2364 |
| 1449 | LITTLE FALLS HOSPITAL | 140 BURWELL ST | LITTLE FALLS | NY | 13365 | (315) 823-5329 | (315) 823-2516 |
| 1450 | LOCAL JANITORIAL & VAC SUP | 34295 DOHENY PARK RD | CAPISTRANO BEACH | CA | 92624-1132 | (949) 489-8790 | (323) 278-6446 |
| 1451 | LOGAN & WHALEY CO | P O BOX 1089 | MARSHALL | TX | 75671 | (903) 938-4377 | (903) 927-2562 |
| 1452 | LOGAN ELECTRIC | 208 EAST BROAD | TEXARKANA | AR | 71854 | (870) 772-1332 | (870) 774-8106 |
| 1453 | LOGAN SUPPLY | 7515 TELEGRAPH RD. | Montebello | CA | 90640 | (323) 724-4330 | (323) 725-3930 |
| 1454 | LONDON ROAD RENTAL CENTER | 1710 LONDON ROAD | DULUTH | MN | 55812 | (218) 728-2940 | (218) 724-4392 |
| 1455 | LONGS ELECTRIC MOTOR SERVICE | 2345 W CENTRAL | EL DORADO | KS | 67042-0463 | (316) 321-5350 | (316) 321-1883 |
| 1456 | LONNIES ELECTRIC MTR & S.H. IN | 2485 E. JOHNSON AVENUE | PENSACOLA | FL | 32514 | (850) 479-1515 | (850) 494-9317 |
| 1457 | LORAIN ARMATURE MOTOR REP INC | 960 SUNNYSIDE ROAD | VERMILION | OH | 44089 | (440) 967-3620 | (440) 967-2806 |
| 1458 | LORETTO HOSPITAL | 645 S. CENTRAL AVE. | CHICAGO | IL | 60644 | (773) 854-5279 | (773) 854-5217 |
| 1459 | LOUIS W. KANG M.D. | 12522 EAST LAMBERT RD. | WHITTIER | CA | 90606 | (562) 693-8253 | (562) 696-8675 |
| 1460 | LOWELL GENERAL HOSPITAL | 295 VARNUM AVE. | LOWELL | MA | 1854 | (978) 937-6484 | (978) 937-6906 |
| 1461 | LOYOLA UNIV. HEALTH SYSTEM | PO BOX 282 | MAYWOOD | IL | 60153 | (708) 216-4314 | (708) 216-8340 |
| 1462 | LTM SERVICES | 481 MOHOULI STREET | HILO | HI | 96720 | (808) 935-9635 | (808) 933-1571 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1463 | LUBBOCK ELECTRIC CO | 1108 34TH ST | LUBBOCK | TX | 79405 | (806) 744-2336 | (806) 744-5690 |
| 1464 | LUCAS TECHNOLOGIES, INC | 631 GIGUERE CT. A-T | SAN JOSE | CA | 95133 | (408) 258-8885 | (408) 258-0388 |
| 1465 | LUCENT TECHNOLOGIES | 9 AIRPORT HANGER #2 | MORRISTOWN | NJ | 7960 | (201) 606-4200 | (201) 606-3001 |
| 1466 | LURA ENTERPRISE INC | 1016 S AVENUE N E UNIT #1 | WEST FARGO | ND | 58078 | (701) 281-8989 | (701) 281-8995 |
| 1467 | LYNNS ELECTRIC MOTOR SVCE | P O BOX 626 | MALVERN | AR | 72104 | (501) 337-0018 | (501) 337-0018 |
| 1468 | M & I ELECTRIC INDUSTRIES * | 4775 M L KING JR PKWY | BEAUMONT | TX | 77704-1792 | (409) 838-0441 | (409) 838-5068 |
| 1469 | M & M  TOOL SALES | 18275  PARTHENIA ST. | Northridge | CA | 91325 | (818) 989-7514 | (818) 989-7562 |
| 1470 | M & M ELECTRIC MOTOR REPAIR | 213 GEORGIA ST | CLOVIS | NM | 88101 | (505) 763-3088 | (505) 763-3088 |
| 1471 | M & M ELECTRIC MOTOR SV | 505 E JOURDAN | NEWTON | IL | 62448 | (618) 783-5252 | (618) 783-5252 |
| 1472 | M & M MEDICAL EQUIPMENT | 518 JEFFERSON AVENUE | BEAVERDALE | PA | 1592 | (800) 223-8363 | (814) 487-4500 |
| 1473 | M & M PRECISION TOOL | 293 S.  EAST END AVENUE | POMONA | CA | 91766 | (909) 620-1534 | (909) 620-7773 |
| 1474 | M & M REPAIR | 625 E FOSTER RD | ORCUTT | CA | 93455 | (805) 937-4827 | (805) 937-4837 |
| 1475 | M & M TOOL MACHINERY | 3362 SOUTH MAIN ST. | Salt Lake City | UT | 84115 | 801-485-8200 | 801-485-4288 |
| 1476 | M & R ELECTRIC MOTOR SERVICE,I | 1516 E 5TH ST | DAYTON | OH | 45403 | (937) 222-6282 | (937) 222-1901 |
| 1477 | M & S REPAIR SHOP | 303 HILLTOP DRIVE | ELMA | NY | 14059-9410 | (716) 652-0311 | (716) 652-0311 |
| 1478 | M & W PUMP INC | 1223 WEST MAIN STREET | SANTA MARIA | CA | 93454 | (805) 925-1147 | (805) 928-6286 |
| 1479 | M C ELECTRIC INC | 326 Degravelle Rd. | Amelia | LA | 70340 | 985-631-2851 | 985-631-3536 |
| 1480 | M G ELECTRIC INC/TAW MIAMI SV* | P O BOX 521950 | MIAMI | FL | 33152-1950 | (305) 884-1717 | (305) 863-5751 |
| 1481 | M GLOSSER AND SONS INC | 72 MESSENGER STREET | JOHNSTOWN | PA | 15902 | (800) 452-0225 | (800) 772-2450 |
| 1482 | M J CONSTRUCTION | 18649 VINCENNES | NORTHRIDGE | CA | 91324 | (818) 701-5770 | (818) 701-5770 |
| 1483 | M T MOTOR REPAIR | 5721 E WASHINGTON BLVD | COMMERCE | CA | 90040 | (818) 642-5530 | (323) 727-9539 |
| 1484 | MACHINERY COMPONENT SALES/SVC | 326 E. SECOND AVE P.O. BOX 609 | LA HABRA | CA | 90633-0609 | (562) 694-8888 | (562) 690-8946 |
| 1485 | MACHINERY SALES CO. | 17253 CHESTNUT STREET | CITY OF INDUSTRY | CA | 91748 | (626) 581-9211 | (626) 581-9277 |
| 1486 | MACS POWER TOOL REPAIR | 5023 FLOURNOY LUCAS RD | SHREVEPORT | LA | 71129 | (318) 688-7474 | (318) 687-1847 |
| 1487 | MAD RIVER COMMUNITY HOSPITAL | P.O. BOX 1115 | ARCATA | CA | 95518 | (707) 822-3621 | (707) 826-8212 |
| 1488 | MADIGAN ARMY MEDICAL CTR | BLDG 9040 FITZSIMMONS DR. | TACOMA | WA | 98431 | (253) 968-2545 | (253) 968-1048 |
| 1489 | MAG INSTRUMENT, INC | 2001 S HELLMAN AVENUE | Ontario | CA | 91761 | (909) 947-1006 | (909) 947-5469 |
| 1490 | MAGNA PRODUCTS CORP | 777 MT READ BLVD | ROCHESTER | NY | 14606-2129 | (585) 647-2280 | (585) 647-2155 |
| 1491 | MAGNA-WIND, INC | 130 SOUTH TURNPIKE ROAD | WALLINGFORD | CT | 6492 | (203) 265-2304 | (203) 269-1469 |
| 1492 | MAINTENANCE SERVICE | 1511 RIVERSIDE AVE | PASO ROBLES | CA | 93446 | (805) 238-7188 | (805) 238-3343 |
| 1493 | MAJOR ARMATURE CO * | P O BOX 369159 | CHICAGO | IL | 60636-1996 | (773) 737-0200 | (773) 737-2022 |
| 1494 | MAJOR TOOL & MACHINE, INC. | 1458 E 19TH ST | INDIANAPOLIS | IN | 46218 | 317/636-6433 | 317/634-9420 |
| 1495 | MAJOR TOOL REPAIR & SUPPLY | 900 MARINA BLVD #1 | BULLHEAD CITY | AZ | 86442 | (928) 758-1997 | (928) 758-6042 |
| 1496 | MAJORS MEDICAL SUPPLY | 211 ROCK HILL ROAD | BALA CYNWYD | PA | 19004 | (610) 617-7800 | (610) 667-8850 |
| 1497 | MAKE-A-WAY CORPORTATION | 315 WHITEHEAD ROAD | ATHENS | GA | 30606 | (706) 353-1099 | (706) 613-2755 |
| 1498 | MAKO EQUIPMENT | 10859 S NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | (562) 944-5311 | (818) 402-5308 |
| 1499 | MALONEY ENTERPRISES | 80790 HAMMOND HWY | MADELIA | MN | 56062 | (507) 642-3543 | (507) 642-8075 |
| 1500 | MANNESMANN SACHS AUTOMOTIVE | 15 SPIRAL DRIVE | FLORENCE | KY | 41042 | (606) 647-5144 | (606) 371-4823 |
| 1501 | MANTHE EQUIPMENT, INC | 1039 CALIFORNIA WAY | LONGVIEW | WA | 98632 | (360) 423-7130 | (360) 423-7138 |
| 1502 | MARDI GRAS GAMING/HARTMAN ANOT | 831 N. FEDERAL HWY | HALLANDALE | FL | 33009 | (954) 924-3200 | (954) 457-4229 |
| 1503 | MARIAN HEALTH CENTER | 801 5TH STREET | SIOUX CITY | IA | 51101 | (712) 279-2150 | (712) 279-2568 |
| 1504 | MARK BACKES | 207 MESQUITE AVE. | RIDGECREST | CA | 93555 | (760) 939-5094 | (760) 446-4172 |
| 1505 | MARK'S MOBILITY | 3006 N.E. EVERETT STREET | PORTLAND | OR | 97232 | (503) 720-6184 | (503) 234-2736 |
| 1506 | MARLING LUMBER CO INC | 634 S RIVER ST | JANESVILLE | WI | 53547 | (608) 754-7784 | (608) 754-1839 |
| 1507 | MARRAS HOMECARE EQUIPMENT | P O BOX 27 | KINGSVILLE | MD | 21087 | (315) 788-8280 | (315) 185-9515 |
| 1508 | MARSH POWER TOOLS INC | 20579 MIDDLEBELT RD | LIVONIA | MI | 48152 | (248) 476-7744 | (248) 476-1090 |
| 1509 | MARSHALL ENTERPRISES | P O BOX 60935 | SACRAMENTO | CA | 95860 | (916) 447-0455 | (916) 447-0455 |
| 1510 | MARSHALL HOSPITAL | P.O. BOX 872 | PLACERVILLE | CA | 95667 | (530) 626-2600 | (530) 626-2768 |
| 1511 | MARTECH/MECHANICAL ANALYSIS | 142 NORTH CLUFF AVENUE | LODI | CA | 95240 | (209) 333-8478 | (209) 333-8479 |
| 1512 | MARTIN MEDICAL EQUIPMENT | 7215 CAMPBELL BLVD | NO. TONAWANDA | NY | 14120 | (716) 694-3542 | (716) 694-3610 |
| 1513 | MARTIN SUPPLY COMPANY, INC | 200 APPLETON AVENUE | SHEFFIELD | AL | 35660 | (256) 383-3131 | (256) 383-3136 |
| 1514 | MARYWOOD CONVALESCENT CENTER | 1821 NORTH FOURTH AVE. | WAUSAU | WI | 54401 | (715) 675-9451 | (715) 675-4051 |
| 1515 | MASCO INTERNATIONAL CORP * | 51 HERITAGE DRIVE | FREEHOLD | NJ | 7728 | (732) 761-9857 | (732) 761-9858 |
| 1516 | MASH MEDICAL | P.O. BOX 384 | ALABASTER | AL | 35007 | (205) 664-2059 | (205) 663-4144 |
| 1517 | MASONS SUPPLY COMPANY / MASCO* | ATTN: BOOKKEEPING | PORTLAND | OR | 97202 | (503) 234-4321 | (503) 232-3541 |
| 1518 | MAST PHARMACY | 338 FARNSWORTH AVE. | BORDENTOWN | NJ | 8505 | (609) 298-7773 | (609) 298-1504 |
| 1519 | MASTER INDUSTRIAL SUPPLY | 12997 LOS NIETOS ROAD | SANTA FE SPRINGS | CA | 90670 | (562) 946-0183 | (562) 946-0184 |
| 1520 | MASTER REPAIR & SUPPLY | RT 1 BOX 125-B | GREAT BEND | KS | 67530 | (316) 792-1976 | (316) 792-1976 |
| 1521 | MASTER SERVICE CORP | DBA BREEZER EQUIPMENT & SPLY | ANAHEIM | CA | 92806 | (714) 238-6101 | (714) 238-6043 |
| 1522 | MASTER TOOL REPAIR | 2430 N. BROADWAY ST. STE.300 | Boulder | CO | 80304-4118 | (757) 410-2879 | (757) 410-4837 |
| 1523 | MASTER WHOLESALE INC | 520 S. FRONT ST. | SEATTLE | WA | 98108 | (206) 767-6771 | (206) 767-6772 |
| 1524 | MASTERMIND INC | 32155 JOSHUA DR | WILDEMAR | CA | 92595-8463 | (951) 674-0509 | (951) 974-0509 |
| 1525 | MATCHMASTER, INC | 3700 S. BROADWAY | LOS ANGELES | CA | 90007 | (323) 233-4281 | (323) 233-3277 |
| 1526 | MATERIAL HANDLING SUPPLY, INC | 12900 FIRESTONE BLVD | SANTA FE SPRINGS | CA | 90670 | (562) 921-7414 | (562) 921-7615 |
| 1527 | MATTCO FORGE INC. | 16443 MINNESOTA AVENUE | PARAMOUNT | CA | 90723 | (562) 634-8635 | (562) 531-3776 |
| 1528 | MATTHEWS INTERNATIONAL CORP*** | TWO NORTHSHORE CENTER | PITTSBURGH | PA | 15212-5851 | (412) 442-8200 | (412) 442-8290 |
| 1529 | MAUI MEMORIAL HOSPITAL | ATT: ACCOUNTS PAYABLE | WAILUKU | HI | 96793 | (808) 242-2676 | (808) 242-2292 |
| 1530 | MAYTAG CORPORATION | 403 W 4TH STREET N | NEWTON | IA | 50208-3100 | (641) 792-7000 | (641) 787-8118 |
| 1531 | MC AULIFFE BROS., INC | 1299 WEST FIFTH STREET | MARYSVILLE | OH | 43040 | (937) 642-2891 | (937) 642-4019 |
| 1532 | MC CALLA CO | 6856 VAN NUYS BLVD | VAN NUYS | CA | 91405 | (818) 786-2125 | (818) 782-6731 |
| 1533 | MC CLAMROCH MACHINERY | 939 LOUISIANA AVE | SHREVEPORT | LA | 71101-3761 | (318) 222-9249 | (318) 222-6334 |
| 1534 | MC CORD PUMP & SUPPLY | 3801 NORTH COUNTY ROAD WEST | ODESSA | TX | 79764 | (432) 362-4611 | (432) 363-0132 |
| 1535 | MC CROMETER, INC | 3255  W. STETSON AVENUE | HEMET | CA | 92545 | (909) 652-6811 | (909) 652-3078 |
| 1536 | MC MANUS RENTALS CO., INC | 41-43 LINDEN STREET | HACKENSACK | NJ | 7601 | (201) 342-1008 | (201) 342-0993 |
| 1537 | MCCABE BROTHERS INC * | 411 N WRIGHT STREET | CHAMPAIGN | IL | 61824-0562 | (217) 352-5620 | (217) 352-5937 |
| 1538 | McCULLEY ENTERPRISES INC | P O BOX 1391 | SALEM | VA | 24153 | (540) 342-5348 | (540) 345-8227 |
| 1539 | McCUNE BROOKS HOSPITAL | 627 W. CENTINIAL AVE. | CARTHAGE | MO | 64836 | (417) 358-8121 | (417) 237-7221 |
| 1540 | MCDANIEL MACHINERY INC | 3405 LORNA LANE | BIRMINGHAM | AL | 35216 | (205) 979-9770 | (205) 979-9705 |
| 1541 | McDONOUGH DISTRICT HOSPITAL | 525 EAST GRANT STREET | MACOMB | IL | 61455 | (309) 836-1554 | (309) 836-1506 |
| 1542 | MCKEE & STRUB CO | 778 NATOMA ST | SAN FRANCISCO | CA | 94103 | (415) 431-6463 | (415) 431-6482 |
| 1543 | MCKENZIE MEMORIAL HOSPITAL | 120 DELAWARE STREET | SANDUSKY | MI | 48471 | (810) 648-3770 | (810) 648-4814 |
| 1544 | McKENZIE WILLAMETTE HOSPITAL | 1460 G STREET | SPRINGFIELD | OR | 97477 | (541) 726-4450 | (541) 744-6163 |
| 1545 | McKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVENUE | IRVINE | CA | 92714 | (714) 261-9222 | (714) 250-7301 |
| 1546 | MCLAIN'S SURGICAL SUPPLY, INC | 205 BROAD ST | CHARLESTON | WV | 25301 | (304) 343-4384 | (304) 343-4385 |
| 1547 | McMURPHY ELECTRIC MOTOR | 1702 LANCASTER CIRCLE | NORMAN | OK | 73069 | (405) 292-6701 | 405-292-0038 |
| 1548 | MCRAE EQUIPMENT | 1403-A W. 12TH | LITTLE ROCK | AR | 72202 | (501) 378-0241 | (501) 378-0020 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1549 | MEAD SUPPLY INC | 1415 NIAGARA ST | BUFFALO | NY | 14213 | (716) 883-6200 | (716) 883-2766 |
| 1550 | MEADOWS REGIONAL MEDICAL CTR | P.O. BOX 1048 | VIDALIA | GA | 30474 | (912) 537-5835 | (912) 538-5568 |
| 1551 | MEAR SERVICES, INC | 302 SOUTH HUDSON STREET | BUCKNER | MO | 64016 | (816) 650-4030 | (816) 650-4061 |
| 1552 | MECHANICAL DRIVES CO | 3015 LEONIS BLVD | LOS ANGELES | CA | 90058 | (213) 587-7901 | (213) 587-8236 |
| 1553 | MECHANICAL SEAL TECHNOLOGY INC | 3600 OSUNA N E, SUITE 401 | ALBUQUERQUE | NM | 87109-4428 | (505) 345-5122 | (505) 344-7234 |
| 1554 | MECO / MASTERPIECE ENGINEERING | 2281 CROSSWIND DR | PRESCOTT | AZ | 86301 | (602) 771-0340 | (602) 771-1319 |
| 1555 | MED CENTRAL HEALTH SYSTEM | 335 GLESSNER AVE. | MANSFIELD | OH | 44903 | (419) 526-8589 | (419) 526-8832 |
| 1556 | MED REHAB INC | 4184 E. SHIELDS | FRESNO | CA | 93726 | (559) 248-2600 | (559) 248-2606 |
| 1557 | MEDALLION CABINETRY OREGON* | 180 INDUSTRIAL WAY | WACONIA | MN | 55387 | (503) 838-4004 | (503) 838-4003 |
| 1558 | MEDCARE CORPORATION | 3101 EMMONS AVE. | BROOKLYN | NY | 11235 | (718) 646-8732 | (718) 646-0795 |
| 1559 | MEDCENTRE LABORATORIES | 555 WEST COURT STREET | KANKAKEE | IL | 60901 | (815) 937-2190 | (815) 937-2194 |
| 1560 | MED-EQUIP, INC. | 2515 EAST OZARK AVE. | GASTONIA | NC | 28054 | (704) 868-2123 | (704) 868-3133 |
| 1561 | MEDEX LABORATORIES, INC. | P.O. BOX 119 | KINGSPORT | TN | 37662-0119 | (423) 224-6793 | (423) 224-6742 |
| 1562 | MEDI COMFORT | 3100 N.STONE AVE STE A102 | TUCSON | AZ | 85705 | (800) 279-3550 | (520) 882-6990 |
| 1563 | MEDICAL EQUIP.& SUP. DISC. CTR | 6570 MAGNOLIA AVE. | RIVERSIDE | CA | 92504 | (909) 680-9181 | (909) 680-9182 |
| 1564 | MEDICAL EXAMINER DISTRICT 14 | 3737 FRANKFORD AVE. | PANAMA CITY | FL | 32405 | (850) 747-5740 | (850) 747-5745 |
| 1565 | MEDICAL HOME CARE | 32 STONY HILL RD | BETHEL | CT | 6801 | (203) 792-6872 | (203) 798-8640 |
| 1566 | MEDICAL HOME CARE SERVICE | 1160 OLIVEWOOD DR. | MERCED | CA | 95348 | (209) 726-9511 | (209) 725-2082 |
| 1567 | MEDICAL HOME CARE SERVICES | 3124 MCHENRY AVE STE B | MODESTO | CA | 95350 | (209) 726-9511 | (209) 725-2082 |
| 1568 | MEDICAL INVENTORY CONTROL | 12400 N. SANTA FE | OKLAHOMA CITY | OK | 73114 | (800) 226-6876 | (405) 755-1009 |
| 1569 | MEDICAL MART OF POCATELLO | 773 YELLOWSTONE | POCATELLO | ID | 83201 | (208) 523-0402 | (208) 529-0979 |
| 1570 | MEDICAL PARK HOMECARE, INC | 139 SE KATHERINE | BARTLESVILLE | OK | 74006 | (918) 335-1881 | (918) 355-1881 |
| 1571 | MEDICAL SERVICE OF MIDLANDS | 1523 SUNSET BLVD. | WEST COLUMBIA | SC | 29169 | (803) 791-9934 | (803) 791-7601 |
| 1572 | MEDI-TEK, INC. | 45114 TREVOR AVE., STE. 105 | LANCASTER | CA | 93534 | (661) 940-0030 | (661) 940-3447 |
| 1573 | MED-PRODUCTS HEALTHCARE | 10776 TRENTON AVENUE | SAINT LOUIS | MO | 63132 | 314/423-1226 | 314/423-1226 |
| 1574 | MEGGITT (NH), INC | 2616 RESEARCH DRIVE | CORONA | CA | 92882 | (951) 734-0070 | (951) 734-2594 |
| 1575 | MEIER TRANSMISSION* | 1845 E. 40TH ST | CLEVELAND | OH | 44103 | (216) 881-0444 | (216) 881-6093 |
| 1576 | MELO MACHINE & MFG/C B HAY CO | 103 NORTH FIRST STREET | PATTERSON | CA | 95363 | (209) 892-2661 | (209) 892-2543 |
| 1577 | MELS INDUSTRIAL SUPPLY* | AN IDG COMPANY | BELMONT | NC | 28012 | (909) 683-0801 | (909) 683-0822 |
| 1578 | MEMORIAL COMMUNITY HOSPITAL | 313 STOUGHTON ROAD | EDGERTON | WI | 53534 | (608) 884-1620 | (608) 884-1656 |
| 1579 | MEMORIAL HEALTHCARE CENTER | 826 W. KING STREET | OWOSSO | MI | 48867 | (517) 723-5211 | (517) 725-2541 |
| 1580 | MEMORIAL HOSP & MEDICAL CTR | 600 MEMORIAL AVE | CUMBERLAND | MD | 21502 | (301) 723-3806 | (301) 723-4050 |
| 1581 | MEMORIAL HOSPITAL | 2525 DE SALES AVENUE | CHATTANOOGA | TN | 37404 | (423) 495-8652 | (423) 495-6157 |
| 1582 | MEMORIAL HOSPITAL ASSOC. | PO BOX 942 | MODESTO | CA | 95353 | (209) 572-7240 | (209) 569-7552 |
| 1583 | MEMORIAL HOSPITAL LABORATORY | 1 HOSPITAL DRIVE | TOWANDA | PA | 18848 | (570) 268-2250 | (570) 268-2399 |
| 1584 | MEMORIAL HOSPITAL PASADENA | 906 E. SOUTHMORE | PASADENA | TX | 77502 | (713) 776-5380 | (713) 776-4168 |
| 1585 | MEMORIAL MEDICAL CTR | 2450 S. TELSHOR BL | LAS CRUCES | NM | 88011 | (505) 521-5240 | (505) 521-5057 |
| 1586 | MENTOR HARDWARE | 8701 MENTOR AVE | MENTOR | OH | 44060 | (216) 255-2281 | (216) 255-5483 |
| 1587 | MERCED PATHOLOGY MEDICAL GRP | 625 W. OLIVE AVE. #310 | MERCED | CA | 95348 | (209) 723-5451 | (209) 723-5360 |
| 1588 | MERCER COUNTY HOSPITAL | 409 N.W. NINTH AVE | ALEDO | IL | 61231 | (309) 582-5301 | (309) 582-3737 |
| 1589 | MERCY HEALTH PARTNERS | 2200 Jefferson Ave | TOLEDO | OH | 43603-1689 | 419-251-1862 | 419-251-0965 |
| 1590 | MERCY HEALTH SERVICES NORTH | C/O NOVARE SERVICES INC | CADILLAC | MI | 49601 | (231) 876-7316 | (231) 876-7905 |
| 1591 | MERCY MED CNTR/NORTH IOWA | 1000 4TH STREET SW | MASON CITY | IA | 50401 | (800) 433-3883 | (515) 424-7827 |
| 1592 | MERCY MEDICAL CENTER | 345 St. Paul Pl. | BALTIMORE | MD | 21202 | 410/332-9490 | 410/244-0821 |
| 1593 | MERCY MEDICAL CENTER | 345 St. Paul Pl. | CANTON | OH | 44708 | (330) 489-1398 | (330) 430-6918 |
| 1594 | MERCY MEDICAL CTR - REDDING | ATTN: ACCOUNTS PAYABLE | Rancho Cordova | CA | 95670 | (530) 225-6206 | (530) 244-4255 |
| 1595 | MESA BEARING LLC * | 15622 COMPUTER LANE | HUNTINGTON BEACH | CA | 92649 | (714) 901-2223 | (714) 901-9514 |
| 1596 | MESA UNIFIED SCHOOL DISTRICT 4 | PURCHASING /CSC | MESA | AZ | 85210 | (480) 472-0150 | (480) 472-0144 |
| 1597 | METAL CONTAINER CORP/ANHEUSER | 3636 S GEYER ROAD SUITE 400 | ST LOUIS | MO | 63127-1218 | (314) 984-4894 | (314) 984-4843 |
| 1598 | METEVIER'S ELECTRIC MTR SV | 226 NORTH AVENUE | BURLINGTON | VT | 5401 | (802) 864-4365 | (802) 658-9504 |
| 1599 | METHODIST HOSPITAL | 5025 N. Paulina St. | CHICAGO | IL | 60640 | 773/989-1418 | 773/989-1317 |
| 1600 | METHODIST HOSPITAL | 5025 N. Paulina St. | HOUSTON | TX | 77230-0528 | (713) 793-7183 | (713) 790-4526 |
| 1601 | METHODIST HOSPITAL - LUBBOCK | PO BOX 1201 | LUBBOCK | TX | 79410 | (806) 792-1011 | (806) 784-5025 |
| 1602 | METHODIST LEBONHEUR HEALT | P.O. BOX 41058 | MEMPHIS | TN | 38174 | (901) 726-7565 | (901) 726-2396 |
| 1603 | METHODIST SPECIALTY & TRANSPLA | PO BOX 40048 | SAN ANTONIO | TX | 78229 | (210) 575-8110 | (210) 575-2888 |
| 1604 | METRO INDUSTRIAL SUPPLY | 435 COGGESHALL STREET | NEW BEDFORD | MA | 2746 | (508) 996-8400 | (508) 336-8470 |
| 1605 | METRO WEST MEDICAL CENTER | 115 LINCOLN STREET | FRAMINGHAM | MA | 1701 | (508) 383-1432 | (508) 383-1452 |
| 1606 | M-I SWACO | ACCOUNTS PAYABLE | LAFAYETTE | LA | 70505 | (832) 295-2628 | (832) 295-2639 |
| 1607 | MICHAEL W. GERRING | 9365 CARDIFF LOOP RD. | RICHMOND | VA | 23236 | (804) 745-7040 | (804) 745-8911 |
| 1608 | MICRO CRAFT, INC. | 400 DULEY ROAD | EL SEGUNDO | CA | 90245 | (310) 335-1585 | (310) 640-1056 |
| 1609 | MID AMERICA AVIATION/ MOOG | FAA REPAIR STATION VMDR806L | WEST FARGO | ND | 58078 | (701) 282-7782 | (701) 282-4041 |
| 1610 | MID AMERICA ELECTRIC INC * | 315 MECHANIC | EMPORIA | KS | 66801 | (620) 342-2965 | (620) 342-2988 |
| 1611 | MID CAL ELECTRICAL SUPPLY | 5176 G HWY 49 NORTH | MARIPOSA | CA | 95338 | (209) 966-2904 | (209) 966-2914 |
| 1612 | MID CENTRAL MEDICAL INC | dba AMERICAN MEDICAL SUP & SV | Virden | IL | 62690 | (217) 965-3734 | (217) 965-3371 |
| 1613 | MID SOUTH MEDICAL EQUIP | P O BOX 1067 | Wynne | AR | 72396 | (870) 238-4242 | (870) 238-4035 |
| 1614 | MID-AMERICA TECHNOLOGY CENTER | P O BOX H | WAYNE | OK | 73095 | (405) 449-3391 | (405) 449-3274 |
| 1615 | MIDDLE TENNESSEE MEDICAL CTR | 423 N. UNIVERSITY DR. | MURFREESBORO | TN | 37130 | (615) 849-4514 | (615) 849-4692 |
| 1616 | MIDLANDS BIOMEDICAL SERVICE | P.O. BOX 622 | BLYTHEWOOD | SC | 29016 | (803) 786-5579 | (803) 786-6651 |
| 1617 | MIDLANDS ELECTRIC MOTOR SERV | 4425 SOUTH 87TH STREET | OMAHA | NE | 68127 | (402) 331-0700 | (402) 331-0704 |
| 1618 | MID-STATE MANUFACTURING CORP | 1015 5TH STREET NORTH | MINNEAPOLIS | MN | 55411 | (800) 752-0580 | (612) 337-0800 |
| 1619 | MIDWEST ELECTRIC MOTOR INC | 2734 MILLER DRIVE | KALAMAZOO | MI | 49001 | (616) 343-7090 | (616) 343-2918 |
| 1620 | MIDWEST MEDICAL EQP & SUP | 4418 HAINES ROAD, STE 1200 | DULUTH | MN | 55811 | (218) 722-3420 | (218) 720-6158 |
| 1621 | MIDWEST MEDICAL INSTRUMENT INC | 4082 CATES STREET SE | PRIOR LAKE | MN | 55372 | (612) 440-4769 | (612) 440-9428 |
| 1622 | MIDWEST REGIONAL MED CTR | 2825 PARKLAWN DRIVE | MIDWEST CITY | OK | 73110 | (405) 610-4411 | (405) 610-8222 |
| 1623 | MIDWEST REHAB | P.O. BOX858 | ROCK FALLS | IL | 61071 | (815) 626-8110 | (815) 625-2180 |
| 1624 | MIDWEST RENTALS INC | 506 BROWN ST | LAFAYETTE | IN | 47901 | (317) 423-5541 | (317) 742-8051 |
| 1625 | MIDWEST SERVICE & INSTALLATION | 480 SNIPE RUN DR. | BONFIELD | IL | 60913 | (815) 929-0722 | (815) 929-0742 |
| 1626 | MIKES TOOL REPAIR | 3540 N E WALDO ROAD | GAINESVILLE | FL | 32609 | (352) 377-1051 | (352) 335-9582 |
| 1627 | MILLCREEK, INC | 601 INDUSTRIAL ROAD | HICKSVILLE | OH | 43526 | (519) 542-9933 | (519) 542-9944 |
| 1628 | MILLER ELECTRIC  MOTOR SV/A&W | 4623 HAMPTON STREET | VERNON | CA | 90058 | (714) 632-2595 | (714) 373-3851 |
| 1629 | MILLER INDUSTRIES INC | 3337 W 10TH STREET | INDIANAPOLIS | IN | 46222 | (317) 972-7300 | (317) 972-7310 |
| 1630 | MILLERS RENTAL & SALES | 2023 ROMIG ROAD | AKRON | OH | 44320-3819 | (866) 572-2609 | (330) 753-9990 |
| 1631 | MILLERS RENTALAND INC | 1696 GLENDALE AVE | HANFORD | CA | 93230 | (559) 584-3355 | (559) 584-4058 |
| 1632 | MILLS ELECTRIC CO, INC. | 4828 CALUMET AVENUE | HAMMOND | IN | 46327 | (219) 931-3114 | (219) 931-9431 |
| 1633 | MILNE POWER TOOL REPAIR | 1303 W. LEWIS ST. | PASCO | WA | 99301 | (509) 547-7834 | (509) 547-4559 |
| 1634 | MILNE SUPPLY CO INC | 538 RIDGE ROAD | MUNSTER | IN | 46321 | (219) 836-9006 | (219) 836-5150 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1635 | MINEO ELECTRIC | 480 HORIZON HILLS DR | EL CAJON | CA | 92020 | (619) 442-6992 | (619) 442-6992 |
| 1636 | MINERS MEMORIAL MEDICAL CENTER | 360 WEST RUDDLE STREET | COALDALE | PA | 18218 | (570) 645-8193 | (570) 645-8874 |
| 1637 | MINIT TOOL CO | 4170 E. WASHINGTON BLVD | LOS ANGELES | CA | 90023-4415 | (323) 264-7006 | (323) 264-2309 |
| 1638 | MINSON CORPORATION | 1441 PEERLESS WAY | MONTEBELLO | CA | 90640 | (323) 513-1041 | (323) 513-1047 |
| 1639 | MISSION HOSPITAL | 900 SOUTH BRYAN RD. | MISSION | TX | 78572 | (956) 580-9197 | (956) 580-9495 |
| 1640 | MISSISSIPPI VALLEY CONTRACTORS | 2809 LARSON STREET | LA CROSSE | WI | 54603 | (608) 781-7671 | (608) 781-7681 |
| 1641 | MISSMAN ELECTRIC CO | 7292  W. AIRWAY CT. | BOISE | ID | 83709 | (208) 322-5822 | (208) 375-1928 |
| 1642 | MISTRAS GROUP INC | 195 CLARSVILLE ROAD | Princeton Junction | NJ | 8550 | (609) 716-4150 | (609) 716-4145 |
| 1643 | MIT SERVICES | 10065 MESA RIDGE COURT STE. A | SAN DIEGO | CA | 92121 | (619) 546-0405 | (619) 546-0470 |
| 1644 | MITCHELL MANUFACTURING | 3150 WEST HAVENS | Mitchell | SD | 57301 | (605) 996-1121 | (605) 996-8946 |
| 1645 | MITCHELL POWER TOOL SERVICE | 1402 W PINE ST | HATTIESBURG | MS | 39401 | (601) 582-3308 | (601) 582-3773 |
| 1646 | MITCHELL-McKINNEY SUPPLY CO | 610 GREENLAWN AVENUE | COLUMBUS | OH | 43223-2615 | (614) 444-6732 | (614) 444-6850 |
| 1647 | MITSUBISHI ELECTRIC | 5665 PLAZA DRIVE | CYPRESS | CA | 90630 | (714) 220-4800 | (714) 220-4812 |
| 1648 | MJB WELDING SUPPLY | ATTN. BOB BERGER | CHICO | CA | 95927 | (530) 342-3589 | (530) 342-1715 |
| 1649 | MK GAVLICK INC | P O BOX 163 | ASHLEY | PA | 18706 | (717) 823-3398 | (717) 823-1404 |
| 1650 | MK MEDICAL CORPORATION | 3253 SHIELDS AVE | FRESNO | CA | 93726 | (559) 221-6444 | (209) 557-0512 |
| 1651 | MMI PRECISON TECHNOLOGY | 7360 S KYRENE ROAD | TEMPE | AZ | 85283 | (480) 897-7100 | (480) 897-7118 |
| 1652 | MMS MEMPHIS, INC | 5285 ELMORE ROAD | MEMPHIS | TN | 38124 | (800) 944-4103 | (901) 388-7397 |
| 1653 | MMS WINSTON SALEM, INC | 6311A STADIUM DRIVE | CLEMMONS | NC | 27012 | (336) 712-1040 | (336) 712-0260 |
| 1654 | MOBILE HEALTHCARE INC. | 622 WADE HAMPTON BLVD. | GREENVILLE | SC | 29609 | (864) 370-9773 | (864) 370-0374 |
| 1655 | MOBILITY CONNECTION | 1416 N. MAIN ST. | ROCKFORD | IL | 61103 | (815) 965-8090 | (815) 965-8061 |
| 1656 | MOBILITY EQUIPMENT INC. | 955 E. SAN CARLOS AVENUE | SAN CARLOS | CA | 94070 | (650) 596-7358 | (650) 596-7335 |
| 1657 | MOBILITY EXPRESS | 449 CORTEZ RD W. | BRADENTON | FL | 34207 | (800) 829-6930 | (941) 739-5717 |
| 1658 | MOBILITY SOLUTIONS | 7895 CONVOY COURT #11 | SAN DIEGO | CA | 92111 | (858) 278-0591 | (858) 278-0933 |
| 1659 | MOBILITY XPERTS | PO BOX 699 | BOUNTIFUL | UT | 84011-0699 | (801) 294-6717 | (801) 294-6718 |
| 1660 | MODERN BIOMEDICAL & IMAGING | 1950 STEMMONS FWY., STE 2066 | DALLAS | TX | 75207 | (214) 800-3700 | (214) 800-3715 |
| 1661 | MODERN MEDICAL SYSTEMS | 170 FINN COURT, SUITE 1 | FARMINGDALE | NY | 11735 | (908) 994-5427 | (908) 994-5446 |
| 1662 | MODERN MFG CO INC | 680 DAVISVILLE RD | WILLOW GROVE | PA | 19090 | (215) 659-4820 | (215) 659-6889 |
| 1663 | MODERN TOOL SERVICE | 15638 GRAHAM AVE | HUNTINGTON BCH | CA | 92649 | (714) 898-3425 | (714) 897-4420 |
| 1664 | MOHAWK VALLEY MACHINE | dba ROME POWER & MACHINE | ROME | NY | 13440 | (315) 337-4450 | (315) 337-3241 |
| 1665 | MOHLER TECHNOLOGY INC | 2355 EBY ROAD | BOONVILLE | IN | 47601 | (812) 897-2900 | (812) 897-2686 |
| 1666 | MONACO COACH CORP* | 91320 COBURG INDUSTRIAL WAY | COBURG | OR | 97408 | (541) 686-8011 | (541) 434-3030 |
| 1667 | MONSTER TOOL | 2470 Ash St., Suite 1 | VISTA | CA | 92081 | 888CARBIDE | (760) 477-1112 |
| 1668 | MONTEREY-SALINAS TRANSIT | ONE RYAN RANCH ROAD | MONTEREY | CA | 93940 | (831) 899-2558 | (831) 899-3954 |
| 1669 | MOOREHEAD ELECTRIC | 4910 FLEMINGSBURG ROAD | MOOREHEAD | KY | 40351 | (606) 784-9320 | (606) 764-7619 |
| 1670 | MORE MOBILITY, INC. | 333 W. BLAINE STREET | MCADOO | PA | 18237 | (570) 929-1456 | (570) 929-5378 |
| 1671 | MORIARTY HOME MEDICAL SUPPLY | 70 MAPLE STREET | FLORENCE | MA | 1062 | (419) 584-0523 | (413) 584-6020 |
| 1672 | MORRIS COUNTY HOSPITAL | PO BOX 275 | COUNCIL GROVE | KS | 66846 | (316) 767-6811 | (316) 767-5611 |
| 1673 | MORRIS INC | P O BOX 1162 | PIERRE | SD | 57501 | (605) 223-2585 | (605) 223-2006 |
| 1674 | MORROW MEADOWS CORP | 231 BENTON COURT | WALNUT | CA | 91789 | (909) 598-7700 | (909) 598-5326 |
| 1675 | MORROW SERVICE, INC. | 385 OYSTER POINT BLVD. #7 | SOUTH SAN FRANCISCO | CA | 94080 | (650) 873-1933 | (650) 873-1936 |
| 1676 | MORSE ENGINEERING INC. | 1510 INDUSTRIAL DR. | NEW SMYRNA BEACH | FL | 32168 | (904) 424-0030 | (904) 424-0031 |
| 1677 | MORSE MEDICAL, INC.(dba) LINC | 2310 130TH AVE. NE, STE. B-200 | BELLEVUE | WA | 98005 | (425) 284-7070 | (425) 284-7069 |
| 1678 | MORTECH MFG. | attn: ACCOUNTS PAYABLE | AZUSA | CA | 91702 | (626) 334-1471 | (626) 447-0051 |
| 1679 | MOSS ELECTRIC CO INC | 13878 STATE HWY 164 | HORNERSVILLE | MO | 63855 | (573) 737-2834 | (573) 737-2454 |
| 1680 | MOSS REGIONAL MEDICAL  CTR | 1000 WALTERS STREET | LAKE CHARLES | LA | 70607 | (318) 475-8100 | (318) 475-8109 |
| 1681 | MOTION INDUSTRIES, INC | PO BOX 24335 | DAYTON | OH | 45424 | (937) 236-7711 | (937) 236-1765 |
| 1682 | MOTO CARRERA | 10424 BURBANK BLVD | NORTH HOLLYWOOD | CA | 91601 | (818) 761-9040 | (818) 761-1801 |
| 1683 | MOTOR & GEAR ENGINEERING, INC | 3545 McCALL PLACE SUITE B | DORAVILLE | GA | 30340 | (770) 454-9001 | (770) 454-9092 |
| 1684 | MOTOR MAINTENANCE | 5205  E UNION | SPOKANE | WA | 99212 | (509) 534-7266 | (509) 534-7266 |
| 1685 | MOTOR MART / TOOL MART | 150 MARR | WENATCHEE | WA | 98801 | (509) 664-6606 | (509) 663-2001 |
| 1686 | MOTOR PARTS & PARTNERSHIP | 905 SOUTH WASHINGTON | KAUFMAN | TX | 75142 | (972) 932-4030 | (972) 962-4199 |
| 1687 | MOTOR POWER INC | 1505 LISBON STREET | LEWISTON | ME | 4240 | (207) 782-7017 | (207) 782-0616 |
| 1688 | MOTOR PUMP & SERVICES | 126 JACKSON STREET | RED BUD | IL | 62278 | (618) 282-6262 | (618) 282-6898 |
| 1689 | MOTOR TECHNOLOGY AND SERVO | 216 DEAN ROAD | ANDERSON | SC | 29625 | (564) 287-4687 | (564) 287-0499 |
| 1690 | MOTOR TECHNOLOGY, INC | 515 Willow Springs Ln. | YORK | PA | 17406 | 717-266-4045 | 717-266-7448 |
| 1691 | MOTORES Y CONTROLES ELECTRICOS | LUIS F MEDINA | Chula Vista | CA | 91910 | (619) 384-5943 | (619) 425-2993 |
| 1692 | MOTORS AND CONTROLS OF WI | 1077 MEEHAN DRIVE | PLOVER | WI | 54467 | (715) 344-0010 | (715) 344-1219 |
| 1693 | MOTORS, HOISTS & CONTROLS | 179 RAILROAD STREET | WOONSOCKET | RI | 2895 | (401) 767-4563 | (401) 767-4567 |
| 1694 | MOUNT NITTANY MEDICAL CENTER | P.O. BOX 1289 | STATE COLLEGE | PA | 16804 | (814) 234-6151 | (814) 231-7027 |
| 1695 | MOUNT ST. FRANCIS | 7665 ASSISI HEIGHTS | COLORADO SPRINGS | CO | 80919 | (719) 598-5486 | (719) 598-1578 |
| 1696 | MOUNTAIN AIRGAS INC * | P O BOX 271070 | FORT COLLINS | CO | 80527-1070 | (907) 490-7700 | (907) 490-7750 |
| 1697 | MOUNTAIN FASTENER SUPPLY, INC* | P O BOX 3924 | OGDEN | UT | 84409 | (801) 392-1867 | (801) 392-0743 |
| 1698 | MOUNTAIN RESPIRATORY SVC INC | 23 HAMILTON STREET | ASHVILLE | NC | 28801 | (828) 253-2805 | (828) 253-9581 |
| 1699 | MOUNTAIN TOOL & SUPPLY | 1220 E DOUCE OF CLUBS | SHOW LOW | AZ | 85901 | (520) 537-1431 | (520) 537-1435 |
| 1700 | MOUNTAIN VALLEY PUMP | 1444 N 300 W | LOGAN | UT | 84321 | (435) 753-0916 | (435) 753-0916 |
| 1701 | MPM PRODUCTS, INC. | 1718 E. GREVILLEA CT. | ONTARIO | CA | 91761 | (909) 947-8464 | (909) 947-3257 |
| 1702 | MR SWEEPER | 400 NORTHSIDE DRIVE | ATLANTA | GA | 30318 | (404) 524-4200 | (404) 522-4268 |
| 1703 | MT SHASTA ELECTRIC INC | 1108 N MT. SHASTA BLVD | MT SHASTA | CA | 96067 | (530) 926-4653 | (530) 926-4653 |
| 1704 | MT SHASTA RENTAL CENTER | 5024 SUMMIT DRIVE | MT SHASTA | CA | 96067 | (560) 926-5225 | (560) 926-5672 |
| 1705 | MT VERNON ELECTRIC INC | P O BOX 1548 | MOUNT VERNON | IL | 62864 | (800) 233-8830 | (618) 244-2755 |
| 1706 | MT. DIABLO MEDICAL CENTER P619 | 2540 EAST ST | CONCORD | CA | 94520 | (925) 674-2154 | (925) 674-2159 |
| 1707 | MT. SINAI MEDICAL CENTER | ATT: ACCTS PAY - BOX 7000 | NEW YORK | NY | 10029 | (212) 659-8838 | (212) 996-8931 |
| 1708 | MULLIN RENTAL SERVICE | 2528 E MICHIGAN ST | INDIANAPOLIS | IN | 46201 | (317) 632-3456 | (317) 637-7374 |
| 1709 | MULTICARE MEDICAL CENTER | 402 SOUTH J STREET | TACOMA | WA | 98405 | (253) 403-1001 | (253) 403-4731 |
| 1710 | MURATEC/ MURATA OF AMERICA | 2120 INTERSTATE 85 SOUTH | CHARLOTTE | NC | 28266 | (704) 394-8331 | (704) 392-6541 |
| 1711 | MURPHY'S CONTRACTORS EQP | 2420 N RIVER ROAD | River Grove | IL | 60171 | (708) 456-6900 | (708) 452-4901 |
| 1712 | MUSCULAR DYSTROPHY ASSOC. | attn:  BLANCA | SANTA MONICA | CA | 90405 | (310) 452-1698 | (310) 450-8063 |
| 1713 | MV CORP. | P.O. BOX 826 | SOLDATNA | AK | 99669 | (907) 262-9695 | (907) 260-7695 |
| 1714 | MWM ASSOCIATES | ATT: ACCOUNTS PAYABLE | CHATSWORTH | CA | 91311 | (818) 718-2613 | (818) 718-6918 |
| 1715 | MX SOLUTIONS | 5211 E. WASHINGTON BLVD., | COMMERCE | CA | 90040 | (323) 725-1012 | (323) 725-1062 |
| 1716 | N C AUTO PARTS | 1150 MATLEY LANE | RENO | NV | 89502 | (775) 329-0707 | (775) 329-0447 |
| 1717 | NAAB ELECTRIC INC | P O BOX 1112 | GARDEN CITY | KS | 67846 | (316) 276-8101 | (316) 276-6120 |
| 1718 | NAPLES ARMATURE WORKS | 1101 5TH AVENUE SOUTH | Naples | FL | 34102 | (239) 262-4554 | (239) 262-6969 |
| 1719 | NARCO MEDICAL SERVICES | 7667 CAHILL RD. | MINNEAPOLIS | MN | 55439-2750 | (612) 941-6550 | (701) 235-5308 |
| 1720 | NASCO GOURMET FOODS, INC | 1151 OLYMPIC DRIVE | CORONA | CA | 92881 | (951) 279-7533 | (951) 279-9533 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1721 | NATIONAL CITY REPAIR, LLC | 2439 NATIONAL CITY BLVD | National City | CA | 91950 | (619) 856-4564 | (519) 856-4746 |
| 1722 | NATIONAL CONCRETE CUTTING, INC | 7715 PACIFIC HWY E | MILTON | WA | 98354 | (253) 854-2171 | (253) 735-6777 |
| 1723 | NATIONAL GYM SUPPLY | 8511 STELLER DRIVE | CULVER CITY | CA | 90232 | (310) 280-0931 | (310) 280-0937 |
| 1724 | NATIONAL HARDWOOD FLOORING | 14959 DELANO ST | VAN NUYS | CA | 91411 | (818) 988-9663 | (818) 988-4955 |
| 1725 | NATIONAL OILWELL VARCO | P O BOX 6626 | ORANGE | CA | 92863-6626 | (714) 978-1900 | (714) 937-5029 |
| 1726 | NATIONAL POWER EQUIPMENT | 5400 WEST 161TH STREET | BROOKPARK | OH | 44142 | (800) 647-0815 | (216) 898-2684 |
| 1727 | NATIONAL SEATING & MOBILITY | 4980 E. UNIVERSITY STE 114 | FRESNO | CA | 93727 | (559) 252-4396 | (559) 252-4507 |
| 1728 | NATIONAL SEATING & MOBILITY | 743 N MAIN STREET | ORANGE | CA | 92868 | (714) 289-4455 | (714) 289-4456 |
| 1729 | NATIONAL SEATING & MOBILITY | 1125 EAST STANFORD COURT | ANAHEIM | CA | 92805 | (714) 939-9322 | (714) 939-9323 |
| 1730 | NATIONAL SEATING & MOBILITY | 21807 PLUMMER STREET | CHATSWORTH | CA | 91311 | (818) 718-1771 | (818) 718-1662 |
| 1731 | NATIONAL SEATING & MOBILITY | 9275 TRADE PLACE, SUITE B | SAN DIEGO | CA | 92126 | (858) 689-7070 | (858) 689-7171 |
| 1732 | NATIONAL SEATING & MOBILITY | 5959 SHALLOWFORD ROAD SUITE443 | CHATTANOOGA | TN | 37421 | (423) 756-2268 | (423) 266-9690 |
| 1733 | NATIONAL SEATING / MOBILITY | 2474 WIGWAM DRIVE SUITE E. | STOCKTON | CA | 95205 | (209) 546-1799 | (209) 546-1797 |
| 1734 | NATIONWIDE INDUSTRIAL SUPPLY | 8414 SOUTH AVENUE | YOUNGSTOWN | OH | 44514 | (330) 758-9593 | (330) 758-3561 |
| 1735 | NATIONWIDE WHEELCHAIR, SCOOTER | 1536 CYPRESS AVE. | MELBOURNE | FL | 32935 | (321) 255-5549 | (321) 255-5692 |
| 1736 | NAVIGATOR CONSTRUCTION SUP | 9523 SLAUSON AVENUE | PICO RIVERA | CA | 90660 | (562) 949-9305 | (562) 949-9892 |
| 1737 | NC SERVO TECHNOLOGY | 38442 WEBB DR | WESTLAND | MI | 48185 | (734) 326-6666 | (734) 326-6669 |
| 1738 | NEIGHBORCARE | 9070 JUNCTION ROAD | ANNAPOLIS JUNCTION | MD | 20701 | (301) 362-7627 | (301) 362-7497 |
| 1739 | NETMERCURY | 46840 LAKEVIEW BLVD | FREMONT | CA | 94538 | (510) 249-9299 | (510) 249-9399 |
| 1740 | NETWORK MEDICAL SUPPLY | 4201-K STUART ANDREW BLVD. | CHARLOTTE | NC | 28217 | (800) 688-9765 | (704) 527-7303 |
| 1741 | NEUS BUILDING CENTER INC | P O BOX 665 | MENOMONEE FALLS | WI | 53052-0665 | (414) 251-6550 | (414) 251-1562 |
| 1742 | NEW ENGLAND MEDICAL SYSTEMS | 5 A DAVID DRIVE | ESSEX JUNCTION | VT | 5452 | (802) 872-8888 | (802) 879-5334 |
| 1743 | NEW PHOENIX AEROSPACE, INC | 6008 TRIANGLE DR. SUITE 101 | RALEIGH | NC | 27617 | (919) 380-8500 | (919) 380-8501 |
| 1744 | NEW YORK METHODIST HOSPITAL | PO BOX 159008 | BROOKLYN | NY | 11215 | (718) 780-3000 | 212-297-4576 A/F |
| 1745 | NEW YORK PRESBYTERIAN | 525 E. 68TH STREET | NEW YORK | NY | 10021 | (212) 297-4343 | (212) 297-4576 |
| 1746 | NEWARK BETH ISRAEL MED CTR | 201 LYONS AVE | NEWARK | NJ | 7112 | (973) 926-7000 | (973) 705-9767 |
| 1747 | NEWCO PRODUCTS | 20361 PRAIRIE STREET, UNIT #10 | CHATSWORTH | CA | 91311-8109 | (818) 341-9216 | (818) 341-9229 |
| 1748 | NIAGARA FALLS MEMORIAL MED | PO BOX 708 | NIAGARA FALLS | NY | 14302 | (716) 278-4000 | (716) 278-4055 |
| 1749 | NICL LABORATORIES | 715 W. JUDD STREET | WOODSTOCK | IL | 60098 | (815) 206-5693 | (815) 338-6972 |
| 1750 | NIOBRARA VALLEY HOSPITAL | BOX 118 | LYNCH | NE | 68746 | (402) 569-2451 | (402) 569-2474 |
| 1751 | NIX MEDICAL CENTER | 414 NAVARRO SUITE 705 | SAN ANTONIO | TX | 78205 | 210/271-2100 | 210/271-2040 |
| 1752 | NOBEL BIOCARE USA, INC | 22715 SAVI RANCH PARKWAY | YORBA LINDA | CA | 92887 | (714) 282-4800 | (714) 998-9236 |
| 1753 | NOBEL EQUIPMENT & SUPPLIES INC | 1920 U.S. HIGHWAY #1 | LINDEN | NJ | 7036 | (908) 925-1211 | (908) 925-9095 |
| 1754 | NORDIC SAW & TOOL MFRS INC | 2114 DIVANIAN DRIVE | TURLOCK | CA | 95382 | (209) 634-9015 | (209) 634-9010 |
| 1755 | NORTH AMERICAN IMAGING | 924 VIA ALONDRA | CAMARILO | CA | 93012 | (805) 383-2200 | (805) 383-2333 |
| 1756 | NORTH CANTON REPAIR SHOP INC. | 1555 N MAIN STREET | CANTON | OH | 44720 | (330) 499-3529 | (330) 499-3529 |
| 1757 | NORTH COAST POWER TOOL | 1920 SCRANTON ROAD FRONT | CLEVELAND | OH | 44113-2429 | (216) 574-4800 | (216) 574-9939 |
| 1758 | NORTH COUNTRY HEALTH SERVICE | 1100 38TH STREET N.W. | BEMIDJI | MN | 56601 | (218) 751-5430 | (218) 759-5799 |
| 1759 | NORTH COUNTRY HOSPITAL | 189 PROUTY DRIVE | NEWPORT | VT | 5855 | (802) 334-3284 | (802) 334-3585 |
| 1760 | NORTH COUNTRY REGIONAL HOSP | 1300 ANNE STREET NW | BEMIDJI | MN | 56601 | (218) 333-5900 | (218) 333-5799 |
| 1761 | NORTH OAKLAND MEDICAL CTR | 461 W. HURON STREET | PONTIAC | MI | 48341 | (248) 857-6874 | (248) 857-6839 |
| 1762 | NORTH SHORE MEDICAL CENTER | 1100 NW 9th St. | MIAMI | FL | 33150-2098 | 0 | (561) 988-4692 |
| 1763 | NORTH SHORE REGIONAL HOSP | 100 MEDICAL CENTER DRIVE | SLIDELL | LA | 70461 | (504) 646-5176 | (504) 646-5687 |
| 1764 | NORTH WEST ELECTRIC | P O BOX 651 | HEALDSBURG | CA | 95448 | (707) 433-9668 | (707) 433-6168 |
| 1765 | NORTHEAST BIO-TECH, INC. | 624 MAIN ST. | HOLDEN | MA | 01520-1800 | (508) 829-9094 | (508) 829-9379 |
| 1766 | NORTHEAST MOTORS AND CONTROLS | 8301 TORRESDALE AVENUE | Philadelphia | PA | 19149 | (215) 331-9003 | (215) 331-4390 |
| 1767 | NORTHEAST TOOL SUPPLY | 157 THORNTON DRIVE | HYANNIS | MA | 2601 | (508) 778-4552 | (508) 790-8329 |
| 1768 | NORTHERN ILLINOIS CLINICAL LAB | 620 S. RTE 31 STE #2 | McHENRY | IL | 60050 | (815) 344-1600 | (815) 344-9842 |
| 1769 | NORTHERN ILLINOIS MED CTR | 4201 MEDICAL CENTER DR. | McHENRY | IL | 60050 | (815) 759-8024 | (815) 759-8029 |
| 1770 | NORTHERN ILLINOIS TOOL REPAIR | P O BOX 734 | PARK RIDGE | IL | 60068 | (847) 518-6789 | (847) 632-0533 |
| 1771 | NORTHERN INYO HOSPITAL | 150 PIONEER LANE | BISHOP | CA | 93514 | (760) 872-2181 | (760) 873-6734 |
| 1772 | NORTHERN MEDICAL SYSTEMS | 318 S. WASHINGTON ST. | NEWPORT | WA | 99156 | (509) 447-5332 | (509) 447-2814 |
| 1773 | NORTHERN REHAB EQUIPMENT | 3048 S. MARKET STREET | REDDING | CA | 96001 | (530) 221-8040 | (530) 243-8704 |
| 1774 | NORTHERN VIRGINIA DISTRICT | 9797 BRADDOCK SUITE 100 | FAIRFAX | VA | 22032 | (703) 764-4640 | (703) 764-4645 |
| 1775 | NORTHSHORE MEDICAL SUPPLY | 505 MAXEY RD - STE G | HOUSTON | TX | 77013 | (713) 451-5977 | (713) 451-8330 |
| 1776 | NORTHSTAR POWER DIST., INC | 2059 PAXTON STREET | HARVEY | LA | 70058 | (504) 328-0050 | (504) 328-0054 |
| 1777 | NORTHWEST BIOMEDICAL ASSOCIATE | 4917 EVERGREEN WAY #273 | EVERETT | WA | 98203 | (425) 355-8754 | (425) 259-6800 |
| 1778 | NORTHWEST CIRCUIT BREAKERS | 206 FRONTAGE ROAD NORTH | PACIFIC | WA | 98047 | (253) 735-0192 | (253) 735-3110 |
| 1779 | NORTHWEST ELECTRIC MTR SV | 609 OMAHA AVE | NORFOLK | NE | 68701 | (402) 371-3192 | (402) 371-1661 |
| 1780 | NORTHWEST HANDLING | 9708 E. MONTGOMERY DRIVE | SPOKANE VALLEY | WA | 99206 | (509) 922-0500 | (509) 922-6040 |
| 1781 | NORTHWEST HOME MEDICAL | 10502 E. MONTGOMERY SUITE 1 | SPOKANE | WA | 99206 | (509) 926-7660 | (509) 927-4682 |
| 1782 | NORTHWEST MAGNET INC | 508 NORTH TILLAMOOK STREET | PORTLAND | OR | 97227-1826 | (503) 282-1441 | (503) 282-5858 |
| 1783 | NORTHWEST MECHANICAL INC | 5885 TREMONT AVE | DAVENPORT | IA | 52809 | (563) 391-1344 | (563) 391-2733 |
| 1784 | NORTHWEST RENTAL CENTER | 225 WELLSIAN WAY | RICHLAND | WA | 99352 | (509) 946-5116 | (509) 943-5636 |
| 1785 | NORTHWEST SALES GROUP | 5718 1ST AVE S | SEATTLE | WA | 98108 | (206) 762-5111 | (206) 762-5536 |
| 1786 | NORTHWEST TOOL REPAIR | 1000 BAKER AVE | WHITEFISH | MT | 59937 | (406) 862-6275 | (406) 862-6280 |
| 1787 | NORTHWESTERN RENTAL CENTER* | 828 SOUTH CENTRAL AVE | MARSHFIELD | WI | 54449 | (715) 387-8417 | (715) 387-0673 |
| 1788 | NORTON HEALTHCARE | ATTN: ACCOUNTS PAYABLE | Louisville | KY | 40232-4600 | (502) 629-2000 | (502) 629-8247 |
| 1789 | NORWALK ELECTRIC MOTR REPAIR | 41 COMMERCE STREET | NORWALK | CT | 6850 | (203) 853-7235 | 203-855-9926 |
| 1790 | NOVAMED CORPORATION | 30 NUTMEG DRIVE | TRUMBULL | CT | 6611 | (203) 380-6682 | (401) 769-7895 |
| 1791 | NOVARE SERVICES | P.O. BOX 40 | CADILLAC | MI | 49601 | (616) 876-7316 | (616) 876-7905 |
| 1792 | NOVARE SERVICES - KY | 100 MEDICAL CENTER DRIVE | NASHVILLE | KY | 41701 | (606) 435-1331 | (606) 436-6806 |
| 1793 | NSM - ATLANTIC REHAB INC. | P.O. BOX 3660 | NATICK | MA | 01760-0029 | (508) 647-8100 | (508) 647-8121 |
| 1794 | NTN-BCA CORPORATION | P O BOX 1400 | LITITZ | PA | 17543-7020 | (717) 627-3623 | (717) 627-4560 |
| 1795 | NUELL, INC | 312 E. Van Buren | WARSAW | IN | 46581 | 574-453-4900 | 574-453-3797 |
| 1796 | NYPRO AMERICAS | ATTN: ACCOUNTS PAYABLE | CHULA VISTA | CA | 91911 | (619) 621-2645 | (619) 482-7033 |
| 1797 | OAK PARK HOSPITAL | 520 S. MAPLE AVE. | OAK PARK | IL | 60304 | (708) 660-5680 | (708) 660-5696 |
| 1798 | OBICI HOSPITAL | 1900 N. MAIN STREET | SUFFOLK | VA | 23434 | (757) 934-4779 | (757) 934-4373 |
| 1799 | OCEAN MEDICAL CENTER | 425 JACK MARTIN BLVD. | BRICK | NJ | 8724 | (732) 840-3264 | (732) 206-8331 |
| 1800 | OCEAN SHORE CO | 111 MAIN STREET | HALF MOON BAY | CA | 94019 | (650) 726-5505 | (650) 726-7525 |
| 1801 | OCEANIC | 2002 DAVIS ST | SAN LEANDRO | CA | 94577 | (510) 562-0500 | (510) 569-5404 |
| 1802 | OCEANIC | 445 W. Beaver St | HELLAM | PA | 17406-1205 | 717-755-3597 | 717-600-8777 |
| 1803 | OCECO | | | | | | |
| 1804 | OCONEE MEMORIAL HOSPITAL | 298 MEMORIAL DRIVE | SENECA | SC | 29672 | (864) 885-7635 | (864) 885-7788 |
| 1805 | OGS TECHNOLOGIES, INC | 1855 PECK LANE | CHESHIRE | CT | 6410 | (203) 271-9055 | (203) 271-9280 |
| 1806 | O'HAIR SHUTTERS | P O BOX  2764 | LUBBOCK | TX | 79408 | (806) 765-5791 | (806) 765-9253 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1807 | OHIO POWER TOOL | 999 GOODALE BLVD | COLUMBUS | OH | 43212 | (614) 481-2111 | (614) 481-2112 |
| 1808 | OHIO STATE UNIV HEALTH SYSTEM | 660 ACEKERMAN RD. | COLUMBUS | OH | 43218-3104 | (614) 293-2120 | (614) 293-2170 |
| 1809 | OIL WELL PERFORATORS INC | P O BOX 399 | MILLS | WY | 82644 | (307) 473-9206 | (307) 473-2153 |
| 1810 | OKLAHOMA INSTALLATION CO * | P O BOX 740 | OWASSO | OK | 74055 | (918) 835-1974 | (918) 272-2064 |
| 1811 | OLD HAMILTON SUNDSTRAND | P O BOX 61930 | Phoenix | AZ | 85082 | (262) 947-2220 | (262) 947-2221 |
| 1812 | OLD MASTER PRODUCTS* | 7751 HAYVENHURST AVE. | VAN NUYS | CA | 91406 | (800) 300-5158 | (818) 901-2179 |
| 1813 | OLSON & SONS ELECTRIC, INC | 19 SANDBERG ROAD | MONTICELLO | MN | 55362 | (763) 295-2690 | (763) 295-2691 |
| 1814 | OLYMPIC FIRE PROTECTION | 414 E. CENTRAL AVE. | MEDFORD | MA | 55049 | (507) 455-1150 | (507) 455-1651 |
| 1815 | OMEGA ELECTRIC | 13900 SHOEMAKER AVE #G | NORWALK | CA | 90650 | (562) 404-3412 | (562) 404-3824 |
| 1816 | OMEGA EXTRUDING/SIGMA/EPSILON | 9614 LUCAS RANCH ROAD | RANCHO CUCAMONGA | CA | 91730 | (909) 941-2800 | (909) 941-2070 |
| 1817 | OMH MEDICAL CENTER INC. | PO BOX 1038 | OKMULGEE | OK | 74447 | (918) 756-4233 | (918) 758-4133 |
| 1818 | OMRON IDM CONTROLS INC * | 9510 N HOUSTON ROSALYN ROAD | HOUSTON | TX | 77088 | (713) 849-1900 | (713) 849-4666 |
| 1819 | ONE SOURCE TOOL SUPPLY, INC | 341 COUNTY ROAD 39A, SUITE 1 | SOUTHAMPTON | NY | 11968 | (631) 283-8700 | (631) 287-1415 |
| 1820 | O'NEILL ELECTRIC MOTOR SERVICE | 400 S 4TH STREET | ONEILL | NE | 68763 | (402) 336-1700 | (402) 336-4065 |
| 1821 | ONEILLS TOOLS, INC | 7133 N.E. GLISAN | PORTLAND | OR | 97213 | (503) 254-6805 | (503) 254-2247 |
| 1822 | OPELOUSAS GENERAL HEALTH CTR | ATT: ACCOUNTS PAYABLE | OPELOUSAS | LA | 70571 | (318) 948-5156 | (318) 943-7116 |
| 1823 | OPT BRUSH CO | 705 SOUTH US ROUTE 224 | NOVA | OH | 44859 | (419) 736-3010 | (419) 736-3011 |
| 1824 | OPTIMUM FLOORCARE | 295 BROADWAY | CHULA VISTA | CA | 91910 | (601) 422-7233 | (619) 422-3466 |
| 1825 | ORANGE COUNTY METAL WORKS | 341 WEST COLLINS AVENUE | ORANGE | CA | 92667-5597 | (714) 532-6321 | (714) 532-4126 |
| 1826 | ORANGE COUNTY REGISTER | 1701 S LEWIS ST | ANAHEIM | CA | 92805 | (714) 937-9332 | (714) 385-1935 |
| 1827 | ORANGE HYDRAULICS & ELECT | 2545 WOODLAND DR | ANAHEIM | CA | 82801 | (714) 632-6820 | (714) 527-6530 |
| 1828 | OREGON HEALTH & SCIENCE UNIV | P.O. BOX 572 | PORTLAND | OR | 97207 | (503) 494-1500 | (503) 494-3098 |
| 1829 | OREGON ICE CREAM | 13115 N E 4TH STREET | VANCOUVER | WA | 98684 | (360) 823-2472 | (360) 823-2457 |
| 1830 | OREGON STATE UNIVERSITY | 147-GILBERT HALL | CORVALLIS | OR | 97331-4003 | (541) 737-6722 | (541) 737-2062 |
| 1831 | ORONDO FRUIT CO., INC | P O BOX 399 | ORONDO | WA | 98843 | (509) 784-8000 | (509) 784-1981 |
| 1832 | OROVILLE HOSPITAL | 2767 OLIVE HIGHWAY | OROVILLE | CA | 95966 | (530) 532-8510 | (530) 532-8435 |
| 1833 | OROVILLE TOOL SUPPLY | 1535 MYERS ST | OROVILLE | CA | 95965 | (916) 534-8969 | (916) 739-8579 |
| 1834 | ORRCO INCORPORATED | P O BOX 147 | ORRVILLE | OH | 44667-0147 | (330) 683-5015 | (330) 683-0738 |
| 1835 | ORTHOPAEDIC & TRAUMA SPECIALIS | 237 ROUTE 108 | SOMERWORTH | NH | 38278 | (603) 742-2007 | (603) 749-4605 |
| 1836 | OSCO INDUSTRIES, INC ***** | P O BOX 1388 | Portsmouth | OH | 45662 | (740) 354-3183 | (740) 353-1504 |
| 1837 | OTT ELECTRIC SERVICE | 190 PELESKY ROAD | BOSWELL | PA | 15531 | (814) 629-6909 | (814) 629-5183 |
| 1838 | OTTO DUKES | P O BOX 5487 | CORPUS CHRISTI | TX | 78465 | (361) 883-0921 | (361) 883-0519 |
| 1839 | OUACHITA ELECTRIC SVCE | 122 WASSAN | WEST MONROE | LA | 71292 | (318) 323-2525 | (318) 325-5351 |
| 1840 | OUR LADY OF BELLEFONTE HOSP. | 100 ST. CHRISTOPHER DR | ASHLAND | KY | 41101 | (606) 833-3167 | (606) 833-3150 |
| 1841 | OUR LADY OF LOURDES M.C. | 1600 HADDON AVE | CAMDEN | NJ | 8103 | (856) 757-3525 | (856) 968-2591 |
| 1842 | OUR LADY OF MERCY MEDICAL | 600 E. 233RD STREET | BRONX | NY | 10466 | (718) 920-1625 | (718) 920-1629 |
| 1843 | OUR LADY OF THE LAKE REG.MED | 5000 HENNESSY BLVD | BATON ROUGE | LA | 70808 | (225) 765-8931 | (225) 767-1159 |
| 1844 | OUTLET FASTENERS | 2742 CLOVIS AVENUE, SUITE 103 | CLOVIS | CA | 93612 | (559) 348-1230 | (559) 348-9438 |
| 1845 | OVERLAND TOOL INC | 7905 NIEMAN RD | LENEXA | KS | 66214 | (913) 599-4044 | (913) 599-3995 |
| 1846 | OWENHOUSE HARDWARE CO | P O BOX 1187 | BOZEMAN | MT | 59715-1187 | (406) 587-5401 | (406) 587-5406 |
| 1847 | OXARC INC * | P O BOX 2605 | SPOKANE | WA | 99220 | (509) 535-7794 | (509) 535-0368 |
| 1848 | OZARK BIOMEDICAL INC. | 1001 COMMERCE PL. | BEEBE | AR | 72012 | (800) 457-7576 | (501) 882-2122 |
| 1849 | P A HICKS + SONS INC | 153 MAIN STREET | COLEBROOK | NH | 3576 | (603) 237-5531 | (603) 237-4190 |
| 1850 | P J STOFANAK INC | 176 NAZARTH PIKE | BETHLEHEM | PA | 18020 | (610) 759-9311 | (610) 759-9350 |
| 1851 | PACIFIC EXCHANGE PARTS REBUILD | 7442 DEERING AVENUE | Canoga Park | CA | 91303 | (818) 703-0865 | (818) 703-0892 |
| 1852 | PACIFIC INDUSTRIAL SUPPLY | 1231 S DIRECTOR STREET | SEATTLE | WA | 98108-4802 | (800) 622-3434 | (206) 623-2173 |
| 1853 | PACIFIC MEDTECHS | 12035 BURKE STREET, SUITE 9 | SANTA FE SPRINGS | CA | 90670 | (562) 946-4962 | (562) 906-1657 |
| 1854 | PACIFIC MOBILITY CENTER, INC. | 1355 GRAND AVE , SUITE 102 | SAN MARCOSN | CA | 92078 | (760) 471-8884 | (760) 471-4791 |
| 1855 | PACIFIC NAIL & STAPLE | P O BOX 2774 | KIRKLAND | WA | 98083 | (425) 828-6694 | (425) 822-1667 |
| 1856 | PACIFIC RESEARCH LABORATORIES | 10221 SW 188TH ST | VASHON ISLAND | WA | 98070 | (206) 463-5551 | (206) 623-2173 |
| 1857 | PACIFIC STEEL & RECYCLING | ATTN: A/P 901566 | GREAT FALLS | MT | 59404 | (406) 727-6222 | (406) 453-4269 |
| 1858 | PACIFIC SUPPLY CO | 10900 S VERMONT AVE | LOS ANGELES | CA | 90044 | (323) 757-3164 | (323) 757-3164 |
| 1859 | PACIFIC TOOL & EQUIPMENT | 29505 S MERIDIAN RD | HUBBARD | OR | 97032 | (503) 651-2011 | (503) 651-2688 |
| 1860 | PALMER WEST COLLEGE OF CHIRO | 90 E. TASMAN DRIVE | SAN JOSE | CA | 95134-1617 | (408) 944-6063 | (408) 944-1617 |
| 1861 | PALMETTO BAPTIST MED CTR | 1330 TAYLOR AT MARION STREET | COLUMBIA | SC | 29220 | (803) 296-5215 | (803) 296-5157 |
| 1862 | PALOS COMMUNITY HOSPITAL | 12251 S. 80TH AVE | PALOS HEIGHTS | IL | 60463 | (708) 923-4180 | (708) 923-4197 |
| 1863 | PANTUR INC | P O BOX 6471 | AUSTIN | TX | 78762 | (512) 385-6232 | (512) 385-6253 |
| 1864 | PARADAPT SERVICES | 232 EAST BELT BOULEVARD | RICHMOND | VA | 23224 | (804) 233-8267 | (804) 233-8284 |
| 1865 | PARADISE EQUIPMENT SERVICES | 228 SE 8TH STREET | MOORE | OK | 73160 | (405) 793-7381 | (405) 793-0259 |
| 1866 | PARADISE VALLEY HOSPITAL  00 | ATT: TONY AYALA IN BIOMED | SAN DIEGO | CA | 91950 | (619) 470-4401 | (619) 472-4501 |
| 1867 | PARAQUAD | 5240 OAKLAND AVENUE | SAINT LOUIS | MO | 63110 | (314) 289-4272 | (314) 289-4346 |
| 1868 | PARIS PRIMARY CARE GROUP | 1128 CLARKSVILLE #100 | PARIS | TX | 75460 | (903) 737-3130 | (903) 739-7720 |
| 1869 | PARK RIDGE HOSPITAL | PO BOX 1569 | FLETCHER | NC | 28732 | (828) 681-2733 | (828) 681-2138 |
| 1870 | PARKER HUGHES INSTITUTE | 2665 LONG LAKE ROAD STE 200 | ST PAUL | MN | 55113 | (651) 628-9988 | (651) 628-9891 |
| 1871 | PARKVIEW MEDICAL CENTER | 400 W. 16th ST | PUEBLO | CO | 81003 | 719/584-4680 | 719/584-4716 |
| 1872 | PARKWAY REGIONAL MEDICAL CNTR | 160 NW 170TH ST | NORTH MIAMI BEACH | FL | 33169 | (305) 654-5038 | (305) 654-5097 |
| 1873 | PARTSSOURCE | ATTN:  ACCOUNTS PAYABLE | AURORA | OH | 44202 | (330) 963-7030 | (330) 963-7075 |
| 1874 | PAS MRO, INC | 17791 SKY PARK CIRCLE, STE. A | IRVINE | CA | 92614 | (949) 224-1507 | (949) 224-1509 |
| 1875 | PASCO REGIONAL MEDICAL CENTER | 13100 FORT KING ROAD | DADE CITY | FL | 33525 | (352) 521-1190 | (352) 521-1542 |
| 1876 | PASSAIC ELECTRICAL MOTOR SV | 1317 MAIN AVENUE | CLIFTON | NJ | 7011 | (973) 772-9355 | (973) 772-1622 |
| 1877 | PAT ROSS (THE SAKET CO) | 7249 ATOLL AVENUE | NORTH HOLLYWOOD | CA | 91605-4105 | (818) 764-0110 | (818) 764-1305 |
| 1878 | PATIENTS AIDS AND ACCESSORIES | 4717 CRENSHAW BLVD. | LOS ANGELES | CA | 90043 | (323) 292-0741 | (323) 292-4479 |
| 1879 | PATRIOT MEDICAL | 7100 COMMERCE WAY, SUITE 280 | BRENTWOOD | TN | 37027 | (615) 844-8800 | (615) 844-8843 AI |
| 1880 | PAULISON RENTALS | 1390 MAIN AVE | CLIFTON | NJ | 7011 | (201) 546-0244 | (201) 546-9211 |
| 1881 | PCA AEROSTRUCTURES | 17800 GOTHARD STREET | HUNTINGTON BEACH | CA | 92647 | (714) 841-1750 | (714) 841-1760 |
| 1882 | PCX, INC | 17912 GOTHARD STREET | Huntington Beach | CA | 92647 | (714) 374-3070 | (714) 274-1123 |
| 1883 | PDQ RENTALS | 10826 SHOEMAKER RD | SANTA FE SPRING | CA | 90670 | (562) 944-3206 | (562) 946-0847 |
| 1884 | PEAK FASTENERS, INC | P O BOX 95845 | SOUTH JORDAN | UT | 84095 | (801) 597-3222 | (801) 571-1299 |
| 1885 | PEAK SUPPLY & SERVICE CO. | 504 CAMPUS DR. | WILLIAMSTOWN | NJ | 8094 | (856) 728-8382 | (856) 728-8389 |
| 1886 | PEARSON EQUIPMENT CO | P O BOX 10128 | LYNCHBURG | VA | 24506 | (804) 845-5981 | (804) 845-5982 |
| 1887 | PENETRATIONS, INC | P O BOX 17367 | SALEM | OR | 97305 | (800) 522-2673 | (503) 743-3516 |
| 1888 | PENINSULA MARINE & ELECTRIC | 2916 NW BUCKLIN HILL ROAD #113 | SILVERDALE | WA | 98368 | (360) 271-5105 | (360) 692-5250 |
| 1889 | PERRYS ELECTRIC MTRS & CNTRLS | 414 S WESTERN | Santa Maria | CA | 93458 | (805) 925-8761 | (805) 925-8762 |
| 1890 | PERSKIE PHOTOGRAPHICS | 7718 BELAIR RD. | BALTIMORE | MD | 21236 | (410) 663-9000 | (410) 668-6640 |
| 1891 | PETERSEN AUTO ELECTRIC | 1750 INGRAM STREET | SPRINGDALE | AR | 72764 | (479) 751-6720 | (479) 872-2581 |
| 1892 | PETRO BUILDERS, INC | 10609 PAINTER AVENUE | SANTA FE SPRINGS | CA | 90670 | (562) 946-2285 | (562) 946-5395 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1893 | PFIZER INC* | NORTH AMERICAN SHARED SVCS | BARTLETT | TN | 38184 | (212) 573-2974 | (212) 573-3240 |
| 1894 | PHASOR ENGINEERING SERVICES | 14 INDUSTRIAL PARK PLACE | Middletown | CT | 6457 | (860) 635-9777 | (860) 635-9888 |
| 1895 | PHELPS MEMORIAL HOSPITAL | 701 N. BROADWAY | SLEEPY HOLLOW | NY | 10591 | (914) 366-3230 | (914) 366-1316 |
| 1896 | PHILIPS HEALTHCARE | GS&S USA, FUNLOC 149316 | PORTLAND | OR | 97204 | (615) 472-2258 | (615) 472-2272 |
| 1897 | PHILIPS MEDCARE | 3101 EMMONS AVE. | BROOKLYN | NY | 11235 | (718) 646-8732 | (718) 646-0795 |
| 1898 | PHILIPS MEDCARE | 595 MINER ROAD | CLEVELAND | OH | 44143 | (212) 241-4523 | (212) 828-4207 |
| 1899 | PHILLIPS TOOL REPAIR | 22950 KINGS HIGHWAY | RANDOLPH | VA | 23962 | (434) 735-8229 | (434) 735-8335 |
| 1900 | PHOENIX ELECTRIC | 1623 WILSON AVENUE | YOUNGSTOWN | OH | 44506 | (330) 744-8441 | (330) 744-8446 |
| 1901 | PHOENIX TOOL REPAIR | 1300 17TH STREET | RACINE | WI | 53403 | (414) 635-0101 | (414) 635-0222 |
| 1902 | PHOENIX WELDING SUPPLY | 701 S. 7TH STREET | PHOENIX | AZ | 85034 | (602) 253-1108 | (602) 258-3187 |
| 1903 | PHOENIXVILLE HOSPITAL | 140 NUTT ROAD | PHOENIXVILLE | PA | 19460 | (610) 983-1472 | (610) 983-1473 |
| 1904 | PHYSICIANS FORMULA | 1055 W. 8TH STREET | AZUSA | CA | 91702 | (626) 334-3395 | (626) 812-6009 |
| 1905 | PICATTI BROS | P O BOX 9576 | YAKIMA | WA | 98909 | (509) 248-2540 | (509) 248-1450 |
| 1906 | PICKER INTERNATIONAL | FROM PARTNER # 10005954 | MAYFIELD VILLAGE | OH | 44143 | (505) 272-2251 | (847) 821-1065 |
| 1907 | PIEDMONT ELECTRIC REPAIR CTR | P O BOX 1732 | LINCOLNTON | NC | 28093 | (704) 736-4368 | (704) 736-4369 |
| 1908 | PIEDMONT POWER MACHINE SERVICE | 4994-C INDIANA AVE | WINSTON-SALEM | NC | 27106 | (336) 759-2022 | (336) 759-2290 |
| 1909 | PIKE COMMUNITY HOSPITAL | 100 DAWN LANE | WAVERLY | OH | 45690 | (740) 947-2186 | (740) 947-6369 |
| 1910 | PIKEVILLE METHODIST HOSPITAL | 911 S. Bypass Rd. | PIKEVILLE | KY | 41501 | 606-218-3500 | 606-437-3700 |
| 1911 | PINPOINT CORPORATION | 1124 SOUTH LEWIS AVE | TULSA | OK | 74104 | (918) 584-6500 | (918) 584-6150 |
| 1912 | PKP REHAB, INC. | 1600 PROVIDENCE HWY | WALPOLE | MA | 2081 | (508) 660-2105 | (508) 660-9015 |
| 1913 | PLACER EQUIPMENT RENTALS | 305 GRASS VALLEY HWY | AUBURN | CA | 95603 | (916) 885-7085 | (916) 885-6715 |
| 1914 | PLAINS ELECTRIC LTD CO | OUT OF BUSINESS DO NOT USE**** | HELENA | MT | 59604 | (406) 449-3385 | (406) 449-6877 |
| 1915 | PLAINS TOOL REPAIR | 1305 ORANGE AVENUE | HELENA | MT | 59601 | (406) 443-2686 | (406) 495-1063 |
| 1916 | PLATINUM SURGICAL | 6217 CHERMONT ST. NW | CANTON | OH | 44718 | (330) 244-8939 | (330) 966-1344 |
| 1917 | PMA SERVICES INC. | 2098 2ND STREET | Norco | CA | 92860 | (800) 334-1159 | (909) 270-0393 |
| 1918 | PME REPAIRS & SALES | 44-19 VERNON BLVD | LONG ISLAND CITY | NY | 11101 | (718) 786-6737 | (718) 786-6734 |
| 1919 | PNEUMATIC NAILERS AKA PROF ENG | 495 W MAIN STREET | CANFIELD | OH | 44406 | (330) 533-6636 | (330) 533-5235 |
| 1920 | PORTEOUS FASTENER COMPANY | 1040 WATSON CENTER ROAD | CARSON | CA | 90745 | (310) 549-9180 | (310) 834-0871 |
| 1921 | POSNER INDUSTRIES INC | 8641 EDGEWORTH DRIVE | CAPITOL HEIGHTS | MD | 20743-3798 | (301) 350-1000 | (301) 350-1050 |
| 1922 | POTTER ROEMER LLC | 17451 HURLEY STREET | CITY OF INDUSTRY | CA | 91744 | (626) 855-4890 | (626) 937-4728 |
| 1923 | POTTSTOWN MEMORIAL MED CTR | 1600 EAST HIGH STREET | POTTSTOWN | PA | 19464-5093 | (610) 327-7440 | (610) 970-3136 |
| 1924 | POUSSONS TOOL & FASTENERS CO* | P O BOX 6473 | LAKE CHARLES | LA | 70606 | (318) 477-9401 | (318) 477-2425 |
| 1925 | POWELL VALLEY HEALTH CARE | 777 AVE. H | POWELL | WY | 82435 | (307) 754-2267 | (307) 754-1245 |
| 1926 | POWER ELECTRIC MOTORS | 4446 Live Oak Ave | ARCADIA | CA | 91006 | 626-447-1298 | (626) 447-0534 |
| 1927 | POWER TOOL EQUIP RENTAL | 919 MAIN STREET | WOBURN | MA | 1801 | (781) 933-1902 | (781) 935-3297 |
| 1928 | POWER TOOL REPAIR | 6819 S 3RD ST. RD. | WACO | TX | 76706 | (254) 662-5969 | (254) 662-5949 |
| 1929 | POWER TOOL SERVICE | P O BOX 2004 | MECHANICSBURG | PA | 17055 | (717) 766-7636 | (717) 766-1101 |
| 1930 | POWER TOOL SERVICE * | 16511 BURKE LANE | HOUSTON | TX | 77223-0506 | (713) 228-0100 | (713) 228-0619 |
| 1931 | POWER TOOL SERVICE CTR | 660 E 19TH STREET, UNIT 100 | TUCSON | AZ | 85719 | (520) 884-8974 | (520) 882-2939 |
| 1932 | POWER TRANSMISSION SPECIALTIES | 8803 SORENSEN AVENUE | SANTA FE SPRINGS | CA | 90670 | (562) 907-7650 | (562) 907-7666 |
| 1933 | POWERHOUSE DISTRIBUTING, INC | 11011 "I" STREET | OMAHA | NE | 68137 | (888) 809-4749 | (402) 715-5998 |
| 1934 | POWERITE ELECTRIC MOTOR CO | 513 E OAKLAND AVE | AUSTIN | MN | 55912 | (507) 437-4311 | (507) 437-4311 |
| 1935 | POWERS RENTALS & SALES | 210 W MARKET STREET | SALINAS | CA | 93901 | (408) 424-2968 | (408) 753-9530 |
| 1936 | PRAIRIE MOUNTAIN ELEC MTR | HIGHWAY 12 | BOWMAN | ND | 58623 | (701) 523-5792 | (701) 523-5792 |
| 1937 | PRECISION DRIVE & CONTROL * | 504 11TH ST | MONROE | WI | 53566 | (815) 233-5000 | (815) 233-5006 |
| 1938 | PRECISION FABRICATION, INC | 1009 11TH COURT WEST | BIRMINGHAM | AL | 35204 | (205) 252-0699 | (205) 252-2627 |
| 1939 | PRECISION INTERNATIONAL, INC | 305 PALM BLVD | BROWNSVILLE | TX | 78520 | (956) 982-2083 | (956) 982-2085 |
| 1940 | PRECISION PARTS | P O BOX 2279 | RANCHO CUCAMONGA | CA | 91729-2279 | (909) 989-5889 | (909) 989-7304 |
| 1941 | PRECISION PLUMBING INC. | P O BOX 216 | GOLDSBORO | NC | 27533 | (919) 736-3773 | (919) 736-3319 |
| 1942 | PRECISION SHARPENING & REPAIR | 11697 N TONGASS HWY | KETCHIKAN | AK | 99901 | (907) 247-8732 | (907) 247-8732 |
| 1943 | PRECISION WATERJET & LASER | 880 W. CROWTHER AVE | Placentia | CA | 92870 | (888) 538-9287 | (714) 289-4449 |
| 1944 | PREFERRED DIAGNOSTIC EQUIP SVC | 1241 CARBIDE DRIVE | CORONA | CA | 92881 | (800) 340-0760 | (951) 272-4241 |
| 1945 | PREFERRED FREEZER SV OF LA | 3100 E WASHINGTON BLVD | LOS ANGELES | CA | 90023 | (323) 526-4134 | (323) 526-4148 |
| 1946 | PREFERRED INDUSTRIAL CONTROLS | 9404 PICO VISTA ROAD | DOWNEY | CA | 90240 | (562) 222-2215 | (562) 222-2215 |
| 1947 | PREMIER | ATTN: CTS / ACCOUNTING DEPT. | CHARLOTTE | NC | 28217 | (704) 733-5564 | (704) 529-5434 |
| 1948 | PREMIER MAILING SERVICE | 14522 GARFIELD AVE | Paramount | CA | 90723 | (562) 408-2134 | (562) 408-2168 |
| 1949 | PREMIUM LIFT TRUCK | 1361 N. HUNDLEY STREET | Anaheim | CA | 92806 | (714) 632-5339 | (714) 632-5340 |
| 1950 | PRESHERS SERVICE CENTER INC | 785 NE 19TH PLACE UNIT B | CAPE CORAL | FL | 33909-5196 | (239) 574-2540 | (239) 574-2519 |
| 1951 | PRIDE EQUIPMENT CORP | 150 NASSAU AVENUE | ISLIP | NY | 11751-3220 | (631) 224-5000 | (631) 224-2693 |
| 1952 | PRIEST ELECTRIC SERVICE * | P O BOX 935 | CALDWELL | ID | 83605 | (208) 459-6351 | (208) 459-6586 |
| 1953 | PRIME ELECTRIC MOTORS, INC | 72 SANFORD DRIVE | Gorham | ME | 4038 | (207) 591-7800 | (207) 591-7803 |
| 1954 | PRIME HEALTHCARE SVCS LLC | dba Garden City Hospital | GARDEN CITY | MI | 48135 | (734) 421-3300 | 734-422-0273 |
| 1955 | PRINTCO GRAPHICS, INC | 2943 SUPPLY AVENUE | LOS ANGELES | CA | 90040 | (323) 727-6868 | (323) 727-6878 |
| 1956 | PRIOR REMANUFACTURING, INC | P O BOX 462167 | GARLAND | TX | 75046 | (972) 494-4254 | (972) 276-2729 |
| 1957 | PRIORITY ONE/WSS INC | 204 N FRONT STREET | ROANOKE | TX | 76262 | (800) 548-5289 | (817) 491-8732 |
| 1958 | PRL GLASS SYSTEMS, INC | 14760 DON JULIAN ROAD | CITY OF INDUSTRY | CA | 91746 | (626) 961-5890 | (626) 933-1986 |
| 1959 | PRO RENTALS / UNITED RENTALS * | P O BOX 3010 | BREMERTON | WA | 98310 | (360) 373-1234 | (360) 373-1696 |
| 1960 | PRO TECH ELECTRIC SVCE | 711 W FOOTHILL BLVD | UPLAND | CA | 91786 | (909) 920-9772 | (909) 920-9881 |
| 1961 | PRO TOOL SERVICE * | P O BOX 2248 | BYRON | GA | 31008 | (478) 825-3268 | (478) 825-7106 |
| 1962 | PRO TOOLS INC | 126 CALVARY ST | WALTHAM | MA | 2454 | (617) 899-0790 | (617) 899-2482 |
| 1963 | PROCESSING TOMATO ADVISORY BOA | 1947 Galileo Ct., Suite #102 | Davis | CA | 95617-1800 | 530-759-7501 | 530-759-7504 |
| 1964 | PROFESSIONAL CLINICAL LABS | ATT: ACCOUNTS PAYABLE | LOS ANGELES | CA | 90048 | (310) 360-0333 | (310) 360-0666 |
| 1965 | PROFESSIONAL ELECTRIC MTR RPR | 1106 E BELL STREET | BLOOMINGTON | IL | 61701 | (309) 829-3552 | (309) 829-1362 |
| 1966 | PROFESSIONAL HOME HEALTH CARE | 24706 MICHIGAN AVE | DEARBORN | MI | 48124 | (313) 277-2160 | (313) 277-3079 |
| 1967 | PROFESSIONAL POWER TOOL REP | P O BOX 484 | GRESHAM | OR | 97030 | (503) 491-0646 | (503) 667-9538 |
| 1968 | PROGRESSIVE ELEC SV | 10621 BLOOMFIELD AVE., #19 | LOS ALAMITOS | CA | 90720 | (562) 493-0904 | (562) 493-0905 |
| 1969 | PRONTO DRILLING, INC | 9501 SANTA FE SPRINGS | SANTA FE SPRINGS | CA | 90670 | (562) 777-0900 | (562) 777-0901 |
| 1970 | PROTEX INTERNATIONAL CORP | 180 KEYLAND COURT | BOHEIMIA | NY | 11716 | (631) 563-4250 | (631) 563-4206 |
| 1971 | PROVENA ST.JOSEPH'S MED CTR. | 333 MADISON STREET | JOLIET | IL | 60435 | (815) 725-7133 | (815) 741-7156 |
| 1972 | PROVIDENCE CENTRAILIA HOSPITAL | P.O. BOX 1507 | CHEHALIS | WA | 98532 | (360) 330-8635 | (360) 330-8552 |
| 1973 | PROVIDENCE GEN MED CENTER | PO BOX 1227 | EVERETT | WA | 98206 | (425) 258-7494 | (425) 258-7337 |
| 1974 | PROVIDENCE HOSPITAL | 1150 VARNUM STREET N.E. | WASHINTON | DC | 20017 | (202) 269-7779 | (202) 269-7669 |
| 1975 | PROVIDENCE MEDICAL CENTER | 8929 Parallel Pkwy. | KANSAS CITY | KS | 66112 | 913/596-4000 | 913/596-5017 |
| 1976 | PROVIDENCE MEMORIAL HOSP | PO BOX 981019 | EL PASO | TX | 79998-1019 | (915) 577-6691 | (915) 577-6558 |
| 1977 | PROVIDENCE WASH SVC CTR (PCH) | A/P CENTRALIA HOSPITAL | SEATTLE | WA | 98138 | (360) 330-8581 | (360) 330-8552 |
| 1978 | PROVIDENT HOSP OF COOK COUNTY | 500 EAST 51ST STREET | CHICAGO | IL | 60615 | (312) 572-1344 | (312) 572-1357 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 1979 | PRUDENTIAL LIGHTING | 1774 E 21ST ST | LOS ANGELES | CA | 90058 | (213) 746-0360 | (213) 467-1022 |
| 1980 | PUGET SOUND BLOOD CENTER | 921 TERRY AVE. | SEATTLE | WA | 98104 | (206) 292-6561 | (206) 292-2532 |
| 1981 | PUGET SOUND SURGICAL, INC | 920 CENTER STREET | TACOMA | WA | 98409 | (253) 572-3827 | (253) 572-0428 |
| 1982 | PUGET SOUND SURGICAL,INC. | 920 CENTER STREET | TACOMA | WA | 98409 | (253) 572-3827 | (253) 572-0428 |
| 1983 | PUSH PEDAL PULL / GET FIT, INC | 9401 73rd Ave. N., #100 | Brooklyn Park | MN | 55428 | 763-398-0777 | 703-230-7616 |
| 1984 | PYRAMED INC | 2085 SPERRY AVE #A | VENTURA | CA | 93003 | (805) 289-1099 | (805) 289-1099 |
| 1985 | PYRAMED, INC. | 2085 SPERRY AVE STE A | VENTURA | CA | 93003 | (805) 289-1099 | (805) 289-1099 |
| 1986 | Q TECH CORPORATION | 10150 W JEFFERSON BLVD | CULVER CITY | CA | 90232-3502 | (310) 836-7900 | (310) 836-2157 |
| 1987 | QUALITY  CRAFT MOLDS, INC | 6424 WOODWARD DR. | Magalia | CA | 95954-8709 | (530) 873-7790 | (530) 873-7792 |
| 1988 | QUALITY AIRCRAFT ACCESSORIES | 5746 E. Apache St. | Tulsa | OK | 74115 | 918-835-6948 | 918-835-2804 |
| 1989 | QUALITY ARMATURE, INC. | 5259 W. GRAND AVENUE | CHICAGO | IL | 60639 | (773) 622-3951 | (773) 622-3952 |
| 1990 | QUALITY ELECTRIC CO | P O BOX 207 | EL DORADO | AR | 71731 | (501) 862-9958 | (501) 862-9957 |
| 1991 | QUALITY RENTAL & REPAIRS | 1680 EVANS AVENUE | SAN FRANCISCO | CA | 94124 | (415) 285-1123 | (415) 285-1455 |
| 1992 | QUALITY SAW WORKS | 1 LOOMIS ST | SAN FRANCISCO | CA | 94124 | (415) 282-3060 | (415) 285-1455 |
| 1993 | QUALITY SERVICE & REPAIR | 17983 STRAWBERRY LANE #A | ANDERSON | CA | 96007 | (530) 365-5505 | (530) 365-5449 |
| 1994 | QUALITY TEAM, INC. | 3740 Sillect Ave., Unit 1B | Bakersfield | CA | 93308 | 661-327-5500 | 661-327-5503 |
| 1995 | QUALITY TOOL REPAIR | 39 WEDGEWOOD DR, SUITE K | JEWETT CITY | CT | 6351 | (860) 376-5634 | (860) 376-5639 |
| 1996 | QUALITY TOOL REPAIR | 2960 MAYWOOD DRIVE #12 | KLAMATH FALLS | OR | 97603 | (541) 883-5870 | (541) 883-2831 |
| 1997 | QUEST DIAGNOSTICS | 6600 S.W. HAMPTON STREET | PORTLAND | OR | 97223 | (503) 306-1292 | (503) 306-1294 |
| 1998 | QUINN LABEL PRINTING SYSTEMS | 5530 TECH CIRCLE | MOORPARK | CA | 93021 | (805) 531-8933 | (805) 531-8935 |
| 1999 | R & A ELECTRIC SERVICE INC | 571 N CHICAGO STREET | JOLIET | IL | 60432 | (815) 727-4964 | (815) 727-4929 |
| 2000 | R & D DYNAMICS CORP. | 49 WEST DUDLEY TOWN | BLOOMFIELD | CT | 6002 | (860) 726-1204 | (860) 726-1206 |
| 2001 | R & G ELECTRONIC SPECIALTY INC | ATTN: ROY SAPP | THOUSAND OAKS | CA | 91362-2140 | (912) 384-0242 | (805) 449-2052 |
| 2002 | R & H ELECTRIC MOTOR REPAIR | 200 WEST LOOP 340 | WACO | TX | 76712 | (254) 741-1868 | (254) 741-1897 |
| 2003 | R & L ELECTRIC MTR & HAND TOOL | 14584 OAKWOOD CT | SONORA | CA | 95370 | (209) 532-3042 | (209) 532-7745 |
| 2004 | R & M ELECTRIC MOTOR SERVICE | 5715 SOUTHFRONT ROAD, BLDG A-1 | LIVERMORE | CA | 94551 | (925) 449-3414 | (925) 449-3555 |
| 2005 | R & R ELECTRIC SERVICE INC | 2034 GRIFFITH BLVD | GRIFFITH | IN | 46319 | (219) 923-1400 | (219) 923-1834 |
| 2006 | R C SERVICES | 13280 RIVER OAKS BLVD | BEAUMONT | TX | 77713-9433 | (409) 753-2239 | (409) 753-1223 |
| 2007 | R-J ELECTRIC | 1851 AYERS WAY | BURBANK | CA | 91505 | (818) 848-6761 | (818) 567-4120 |
| 2008 | R L SOHOL CARPENTER CONTR, INC | P O BOX 2135 | NAPERVILLE | IL | 60567 | (815) 436-3833 | (815) 436-7555 |
| 2009 | R S SERVICE | 1043 KNOLLCREST | COVINA | CA | 91724 | (626) 966-9433 | (626) 331-7508 |
| 2010 | R W SUPPLIES | 952 GOODNE LANE N E | SILVERTON | OR | 97381-9512 | (503) 873-8124 | (503) 873-9524 |
| 2011 | R.J. REYNOLDS HOSPITAL | 18688 JEB STUART HWY. | STUART | VA | 24171 | (276) 694-8645 | (276) 694-8660 |
| 2012 | RACE INDUSTRIES INC | 1961-A MIRALOMA | PLACENTIA | CA | 92670 | (714) 993-1060 | (714) 993-1088 |
| 2013 | RADABAUGH ELECTRIC CO | 189 2ND STREET NW | BARBERTON | OH | 44203 | (330) 745-2151 | (330) 745-9496 |
| 2014 | RADIO RESEARCH, LTD. | 611 N LAURA STREET | LA HABRA | CA | 90631 | (562) 691-7015 | (562) 697-3230 |
| 2015 | RADIOGRAPHIC EQUIPMENT SVCS | ATTN:  ACCOUNTS PAYABLE | SAN DIEGO | CA | 92126 | (858) 586-9375 | (858) 586-9380 |
| 2016 | RAILWAY DISTRIBUTING INC | 264 RAILWAY AVE | CAMPBELL | CA | 95008 | (408) 374-5349 | (408) 866-9266 |
| 2017 | RAINBOW RENTAL INC | 6-105-A ELECTRONIC DRIVE | SPRINGFIELD | VA | 22151 | (703) 916-0800 | (703) 916-8013 |
| 2018 | RAKAR, INC | 1700 EMERSON AVENUE | Oxnard | CA | 93033 | (805) 487-2721 | (805) 483-2778 |
| 2019 | RAM INDUSTRIAL SERVICES, INC * | 2850 APPLETON ST., STE D | CAMP HILL | PA | 17011 | (610) 916-8000 | (610) 916-0156 |
| 2020 | RAMCAR BATTERIES INC | 2700 CARRIER AVE | COMMERCE | CA | 90040 | (213) 726-1212 | (213) 722-2140 |
| 2021 | RAMSING ELECTRIC REPAIR INC | 914 EMERSON AVE | SYRACUSE | NY | 13204 | (315) 468-1712 | (315) 468-0408 |
| 2022 | RANDYS MOBILITY | 211 E. Tillman Ave. | LAKE WALES | FL | 33859 | 863/679-8550 | 863/679-8570 |
| 2023 | RAPID CITY REGIONAL HOSP | P. O. BOX 6000 | RAPID CITY | SD | 57709 | (605) 341-7230 | (605) 399-4703 |
| 2024 | RAPID MANUFACTURNING | 1044 W. GROVE AVENUE | ORANGE | CA | 92865 | (714) 974-2432 | (714) 279-1935 |
| 2025 | RAPID TOOL & EQUIPMENT | 1128 BATAVIA CT | TULARE | CA | 93274-6670 | (209) 625-8665 | (209) 685-0622 |
| 2026 | RAPID TOOL REPAIR | 211 ORCHARDVIEW CIRCLE | CENTRAL POINT | OR | 97502 | (541) 664-2594 | (541) 665-0712 |
| 2027 | RATNIK INDUSTRIES, INC. | 670 PHILLIPS RD. | VICTOR | NY | 14564 | (716) 924-9111 | (716) 924-4936 |
| 2028 | RAYMOND HANDLING SOLUTIONS ** | 9939 NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 | (562) 944-8067 | (562) 941-7907 |
| 2029 | RAYTHEON SUPPORT SERVICE CO | HAGERMEYER Attn:  Accounting | ALPHARETTA | GA | 30022 | (619) 571-1555 | (619) 571-1038 |
| 2030 | RBC MFG-LEESON | 3750 SOLUTIONS CENTER | CHICAGO | IL | 60677-3007 | (715) 675-3311 | (715) 675-8057 |
| 2031 | RBS ENGINEERING LLC | 8200 E. PACIFIC PLACE #202 | DENVER | CO | 80231 | (303) 597-1888 | (303) 597-1890 |
| 2032 | RCR COMPANIES | 5040 SOBB AVENUE | LAS VEGAS | NV | 89139 | (702) 261-0510 | (702) 261-0522 |
| 2033 | RCR COMPANIES-SACRAMENTO | 8351 VALDEZ AVENUE | SACRAMENTO | CA | 95828 | (916) 669-2700 | (916) 669-2711 |
| 2034 | READY RENT-ALL INC | 4400 SNAPFINGER WOODS DR | DECATUR | GA | 30035 | (770) 987-5500 | (770) 987-5680 |
| 2035 | RECCO TOOL & SUPPLY | 8805 JOLIET ROAD | MC COOK | IL | 60525 | (708) 442-7850 | (708) 442-7871 |
| 2036 | RED BLUFF INDUSTRIAL ELECTRIC | 455 MONROE | RED BLUFF | CA | 96080 | (530) 527-5104 | (530) 527-2430 |
| 2037 | REDDING MEDICAL CENTER | P.O. BOX 491810 | REDDING | CA | 96049 | (530) 244-8343 | (530) 244-5351 |
| 2038 | REDDING TOOL & EQUIPMENT | 4305-A CATERPILLER #1 | REDDING | CA | 96003 | (530) 241-7969 | (530) 241-7653 |
| 2039 | REDHAWK INDUSTRIAL SUPPLY | fna E & W TOOL AND SUPPLY INC | MULBERRY | FL | 33860-1004 | (863) 425-3077 | (863) 425-4523 |
| 2040 | REDLANDS COMMUNITY HOSPITAL | P.O. BOX 3391 | REDLANDS | CA | 92373-0742 | (909) 335-5549 | (909) 335-6405 |
| 2041 | REDMED | 9330 JERSEY BLVD | RANCHO CUCAMONGA | CA | 91730 | (909) 930-5166 | (909) 980-3898 |
| 2042 | REDS ELECTRIC MOTORS, INC | 2300  6TH STREET | BREMERTON | WA | 98312 | (360) 377-3903 | (360) 377-2234 |
| 2043 | REDSIL SALES & SERVICE | 14372 OLD HUNTER ROAD | BROOKSVILLE | FL | 34601 | (352) 796-4379 | (352) 796-4379 |
| 2044 | REED ELECTRIC & FIELD SV | 5375 LOUIE LANE | RENO | NV | 89511 | (775) 824-7333 | (775) 824-7344 |
| 2045 | REED ELECTRIC MOTOR SHOP | 710 S MC CLELLAN STREET | WARSAW | IN | 46580 | (219) 267-6631 | (219) 267-6633 |
| 2046 | REGAL MARINE INDUSTRIES | 2300 JETPORT DR | ORLANDO | FL | 32809-7895 | (407) 851-4360 | (407) 855-5948 |
| 2047 | REHAB HEALTH CARE | 2135 STAPLES MILL ROAD | RICHMOND | VA | 23230 | (804) 353-7244 | (804) 353-5976 |
| 2048 | REHAB MOBILITY SERVICE | 1319 CENTRAL AVE # A | SANTA ROSA | CA | 95401 | (707) 523-0516 | (707) 523-2849 |
| 2049 | REHAB SPECIALISTS, INC. | 2557 WYANDOTTE STREET | MOUNTAIN VIEW | CA | 94043 | (650) 965-8282 | (650) 966-8108 |
| 2050 | REHABILITATION DESIGNS | 6307 DESOTO AVE. STE E | WOODLAND HILLS | CA | 91367 | (818) 713-9720 | (818) 713-1278 |
| 2051 | REHABILITATION EQUIP PROFFESIO | 5130 DUKE STREET, SUITE 12 | ALEXANDRIA | VA | 22304 | (703) 370-2100 | (703) 370-7985 |
| 2052 | REHOBOTH McKINLEY HOSPITAL | 1901 RED ROCK DRIVE | GALLUP | NM | 87301 | (505) 863-7161 | (505) 863-7224 |
| 2053 | RELIABLE CONTAINER CORP | 9206  SANTA FE SPRINGS ROAD | Santa Fe Springs | CA | 90670 | (562) 861-6226 | (562) 861-3969 |
| 2054 | RELIABLE MEDICAL REPAIR | 7346 TROTTER ROAD | CAMBY | IN | 46113 | (317) 856-3820 | (317) 856-3844 |
| 2055 | RELIABLE TOOL SVCE | 91-B Moffitt Blvd. | Bay Shore | NY | 11706 | 631-581-8180 | 631-581-0924 |
| 2056 | RELIANCE ELECTRIC | 573 SOUTH CANAL STREET | HOLYOKE | MA | 1040 | (413) 533-3557 | (413) 536-9939 |
| 2057 | RELIANCE ELECTRIC | 320 RELIANCE DRIVE | WASHINGTON | PA | 15301-6196 | (724) 225-2900 | (724) 225-4309 |
| 2058 | RELIANCE ELECTRIC CO | Subsidiary of Baldor Company | FORT SMITH | AR | 72902-2400 | (479) 646-4711 | (479) 648-5894 |
| 2059 | REM ELECTRIC, INC | 716 S 6TH STREET | NEBRASKA CITY | NE | 68410 | (402) 314-2576 | (402) 874-9054 |
| 2060 | REMOTE SOLUTIONS, LLC | 2540 N. JACKRABBIT AVENUE | TUCSON | AZ | 85745 | (520) 628-4378 | (520) 628-4568 |
| 2061 | RENAL CARE GROUP, INC | 5215 N. O'CONNOR BLVD, STE 490 | IRVING | TX | 75039 | (713) 774-1508 | (713) 774-3804 |
| 2062 | RENO HARDWARE & SUPPLY * | 2901 THORNTON | BURBANK | CA | 91504 | (818) 842-3667 | (818) 842-3668 |
| 2063 | RENT ALL STORE INC | 2510 DODDS AVE | CHATTANOOGA | TN | 37407 | (615) 698-2531 | (615) 698-7835 |
| 2064 | RENT RITE | P O BOX 4158 | DUNELLEN | NJ | 8812 | (908) 752-6400 | (908) 752-9119 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2065 | RENTAL CENTER USA, INC | 2229 S CHURCH STREET | BURLINGTON | NC | 27215 | (910) 570-1742 | (910) 570-1232 |
| 2066 | RENTAL CITY INC * | 130 S MAIN | LONGMONT | CO | 80501 | (303) 776-0797 | (303) 776-0509 |
| 2067 | RENTAL LAND INC | 1922 INDEPENDENCE | CAPE GIRARDEAU | MO | 63703 | (573) 334-7186 | (573) 334-8440 |
| 2068 | RENTAL MAX LLC /GENERAL RNTL * | 908 E. ROOSEVELT RD | WHEATON | IL | 60187 | (630) 221-1133 | (630) 221-1144 |
| 2069 | RENTAL SOLUTIONS, LLC | 5505 BROADWAY (HWY29) | AMERICAN CANYON | CA | 94503 | (707) 251-9953 | (707) 251-9779 |
| 2070 | RENTAL WORKS-LANHAM | 9361 LANHAM SEVERN RD | LANHAM | MD | 20706 | (301) 459-6200 | (301) 574-4731 |
| 2071 | RENTAL WORLD, LLC | 1020 E BUSINESS 83 | MC ALLEN | TX | 78501 | (956) 630-5222 | (956) 630-3566 |
| 2072 | RENTALEX OF MICHIGAN, INC | 3928 S WESTNEDGE | KALAMAZOO | MI | 49008 | (269) 978-9700 | (269) 978-9701 |
| 2073 | RENTALEX OF PASCO INC | 11031 SR 52 | HUDSON | FL | 34669 | (727) 819-0606 | (727) 379-8640 |
| 2074 | RENTALEX TOOLS & EQUIPMENT | 1022 SKIPPER ROAD | TAMPA | FL | 33613 | (813) 971-9990 | (813) 971-8640 |
| 2075 | RESEARCH LABORATORIES INC | 6209 DISCOUNT DRIVE | FORT WAYNE | IN | 46818 | (260) 489-2551 | (260) 489-9834 |
| 2076 | RESIDUAL MATERIALS INC | 222 RED DOT | GRAND FORKS | ND | 58203 | (701) 746-9381 | (701) 772-2008 |
| 2077 | REULAND ELECTRIC CO | 17969 E RAILROAD STRET | CITY OF INDUSTRY | CA | 91748 | (626) 964-6411 | (626) 964-3360 |
| 2078 | REX ELECTRIC MOTORS | 100 NEW YORK AVE | HUNTINGTON | NY | 11743-2781 | (516) 421-4480 | (516) 421-4480 |
| 2079 | REXEL UNITED ELECTRICAL SPLY * | 1530 FAIRVIEW | ST LOUIS | MO | 63132 | (314) 427-3333 | (314) 427-3618 |
| 2080 | REYNOLDS ARMY COMMUNITY HOSP. | 4301 MOW WAY ROAD | FORT SILL | OK | 73503 | (580) 458-2128 | (580) 458-2465 |
| 2081 | RG TOOL | 1160 COLLIER ROAD | AKRON | OH | 44320 | (330) 836-9650 | (330) 777-5689 |
| 2082 | RIALTO MEDICAL SUPPLIES INC. | 1517 SOUTH RIVERSIDE AVE. | RIALTO | CA | 92376-7725 | (909) 874-4111 | (909) 874-4112 |
| 2083 | RICE ELECTRIC CO | P O BOX 429 | EIGHTY FOUR | PA | 15330 | (724) 225-4180 | (724) 222-6591 |
| 2084 | RICHARD KOWALEWSKI | 13 LUSK AVENUE | HALLSTEAD | PA | 18822 | (570) 879-2897 | (570) 879-2897 |
| 2085 | RICON CORPORATION | 7900 NELSON RD | PANORAMA CITY | CA | 91402 | (818) 267-3000 | (818) 267-3001 |
| 2086 | RICON INC/TAYLOR RENTAL | 337 BELMONT STREET | BROCKTON | MA | 02401-4989 | (508) 584-0024 | (508) 580-5761 |
| 2087 | RISSER ORTHOPAEDIC GROUP | 2627 EASET WASHINGTON BLVD. | PASADENA | CA | 91107 | (626) 797-2002 | (626) 798-0567 |
| 2088 | RITE KUT SAW & TOOL | P O BOX 73808 | LOS ANGELES | CA | 90003 | (323) 971-2004 | (323) 971-2742 |
| 2089 | RITE WAY ELECTRIC | 261 SIXTH ST | SAN FRANCISCO | CA | 94103 | (415) 882-4444 | (415) 882-9394 |
| 2090 | RIVER CITY ELECTRONICS CO | 4261 BLUE STAR HWY | HOLLAND | MI | 49423 | (616) 393-2100 | (616) 722-0641 |
| 2091 | RIVER CITY ELECTRONICS CO | 418 W HACKLEY AVE | MUSKEGON | MI | 49444 | (616) 722-2002 | (616) 722-0641 |
| 2092 | RIVER CITY REPAIR * | P O BOX 428 | Walcott | IA | 52773-0428 | (563) 529-4508 | (563) 284-9200 |
| 2093 | RIVERSIDE COUNTY REG. M.C. | 26520 CACTUS AVE. | MORENO VALLEY | CA | 92555 | (909) 486-4075 | (909) 486-4105 |
| 2094 | RNR INC dba RUBEY ENGINE & ELC | P O BOX 220430 | ANCHORAGE | AK | 99512-0430 | (907) 336-5152 | (907) 336-5153 |
| 2095 | ROBERSON RENT ALL | 700 KNICKERBOCKER RD | SAN ANGELO | TX | 76903 | (800) 447-4051 | (915) 653-4471 |
| 2096 | ROBERT WOOD JOHNSON UNIV | ATTN: ACCOUNTS PAYABLE | NEW BRUNSWICK | NJ | 8901 | (732) 828-3000 | (732) 828-3000 |
| 2097 | ROBERT'S HOME MEDICAL,  INC. | ATTN:ACCOUNTS PAYABLE | ROCKVILLE | MD | 20855 | 301-353-0300 | 301-916-2659 |
| 2098 | ROBERT'S WHEELCHAIR, INC. | 367 E. ALONDRA BLVD. | GARDENA | CA | 90248 | (310) 527-6930 | (310) 527-2949 |
| 2099 | ROBINSON MEMORIAL HOSPITAL | PO BOX 1204 | RAVENNA | CA | 44266 | (330) 297-0811 | (330) 297-2793 |
| 2100 | ROBISONS INC | 1440 N MAIN ST | CEDAR CITY | UT | 84720 | (435) 586-0222 | (435) 586-1338 |
| 2101 | ROCHESTER GENERAL HOSPITAL | 1425 Portland Ave | ROCHESTER | NY | 14610 | 0 | (585) 922-5793 |
| 2102 | ROCKLIN TOOL REPAIR | 4235 PACIFIC ST., SUITE C | ROCKLIN | CA | 95677 | (916) 660-9783 | (916) 660-9784 |
| 2103 | ROCKWELL AUTOMATION | RELIANCE ELECTRIC  ATTN: A/P | MILWAUKEE | WI | 53201 | (219) 934-5260 | (219) 934-5103 |
| 2104 | ROCKY MOUNTAIN ELECTRIC MOTORS | ROCKY MOUNTAIN ELECTRIC | GRAND JUNCTION | CO | 81502 | (970) 242-9980 | (970) 242-9903 |
| 2105 | ROCKY MOUNTAIN EQUIPMENT | 2295 BUSCH AVE., UNIT 4 | COLORADO SPRINGS | CO | 80904 | (719) 577-9228 | (719) 448-9861 |
| 2106 | ROD'S ELECTRIC MTR REPAIR | 157 IVY STREET | RUTLAND | VT | 5701 | (802) 773-9146 | (802) 786-0953 |
| 2107 | ROGERS ELECTRIC CO., INC | 312 INDUSTRIAL ROAD | EL DORADO | AR | 71730 | (870) 862-3322 | (870) 862-3344 |
| 2108 | ROGERS ELECTRIC MOTOR SERVICE | 205 EAST 22ND AVENUE | MILBANK | SD | 57252 | (605) 432-6990 | (605) 432-4840 |
| 2109 | RON ANDREWS MEDICAL CO., INC. | 117 CARLOS DR. | SAN RAFAEL | CA | 94903 | (415) 492-1770 | (415) 492-0781 |
| 2110 | RON PIEARCY'S PUMP & MTR | PO BOX 4004 | SALINAS | CA | 93912-4004 | (831) 443-3998 | (831) 809-1615 |
| 2111 | RONCO TECHNICAL SERVICE | 1132 PARK AVE. | PLAINFIELD | NJ | 7060 | (800) 635-2006 | (908) 753-0024 |
| 2112 | ROSEMEAD DIALYSIS CENTER | 7403 HELLMAN AVE. | ROSEMEAD | CA | 91770 | (626) 280-6161 | (626) 280-7887 |
| 2113 | ROTEK SERVICES | 955 N. MOSLEY STREET | Wichita | KS | 67214 | (316) 263-3131 | (216) 201-4170 |
| 2114 | ROUTE 12 RENTAL CO INC | 1306 EAST RAND ROAD | ARLINTON HEIGHTS | IL | 60004 | (847) 253-4404 | (847) 577-0731 |
| 2115 | ROYAL ELECTRICAL | 820 W 2ND STREET | PUEBLO | CO | 81003 | (719) 546-0442 | (719) 546-0462 |
| 2116 | ROYAL SEWING MACHINE CO., INC. | 2304 S. MAIN ST. | Los Angeles | CA | 90007 | 213-745-6600 | 213-745-7080 |
| 2117 | RPM SCOOTERS SALES & SERVICE | 1416 W. 4TH ST. | ONTARIO | CA | 91762 | (909) 984-8323 | (800) 715-4431 |
| 2118 | RUDDELLS TOOL REPAIR | 21140 COUNTRY PARK ROAD | SALINAS | CA | 93908 | (408) 455-1374 | (408) 455-8438 |
| 2119 | RUDY'S REPAIR SERVICE | 509 MARBURY STREET | PEARL | MS | 39208 | (601) 954-5641 | (601) 939-5598 |
| 2120 | RUNYON EQUIPMENT RENTAL | 410 W CARMEL DRIVE | CARMEL | IN | 46032 | (317) 691-7278 | (317) 846-2361 |
| 2121 | RUSSELL'S CRANE SERVICE INC | 1645 W ORANGEWOOD AVE | ORANGE | CA | 92868 | (714) 771-8522 | (714) 771-7083 |
| 2122 | S & G ELECTRIC MOTOR REPAIR | P O BOX 881 | BLACKFOOT | ID | 83221 | (208) 785-5121 | (208) 785-5172 |
| 2123 | S & S ELECTRIC MOTOR SV., INC | 1120 OMAR STREET | MEXICO | MO | 65265 | (573) 581-7667 | (573) 581-0033 |
| 2124 | S & S TOOL & SUPPLY | 2700 MAXWELL WAY | FAIRFIELD | CA | 94534 | (707) 747-0168 | (707) 428-1856 |
| 2125 | S B ELECTRIC MOTORS & IND SPLY | 8841 BAYWOOD DR | HUNTINGTON BCH | CA | 92646 | (714) 962-2780 | (714) 962-4904 |
| 2126 | S B POWER TOOL | 4191 POWER INN RD | SACRAMENTO | CA | 95826 | (916) 451-8473 | (916) 455-5612 |
| 2127 | S B POWER TOOL | 24405 HALSTEAD RD | FARMINGTON HILL | MI | 48335 | (810) 476-7788 | (810) 476-2259 |
| 2128 | S B POWER TOOL | 4203 SOUTH BLVD | CHARLOTTE | NC | 28209 | (704) 630-3244 | (704) 527-3746 |
| 2129 | SABINA ELEC/ MOTORS & CONTROLS | MOTORS & CONTROLS WAREHOUSE | ANAHEIM | CA | 92806-1296 | (714) 956-0480 | (714) 956-0486 |
| 2130 | SABINE MEDICAL CENTER | 240 HIGHLAND DRIVE | MANY | LA | 71449 | (318) 256-5691 | (318) 256-6451 |
| 2131 | SABRELINER CORPORATION | 1390 HWY H | PERRYVILLE | MO | 63775-7319 | (573) 543-2212 | (573) 543-5494 |
| 2132 | SACRED HEART HOSPITAL | P.O. BOX 539 | CUMBERLAND | MD | 21501 | (301) 723-3806 | (301) 723-4050 |
| 2133 | SACRED HEART HOSPITAL | 501 SUMMIT STREET | YANKTON | SD | 57078 | (605) 668-8318 | (605) 665-0170 |
| 2134 | SACRED HEART HOSPITAL | 900 W. CLAIREMONT AVE. | EAU CLAIRE | WI | 54701 | (715) 839-4434 | (715) 839-8417 |
| 2135 | SAFEWORKS | 365 UPLAND DRIVE | TUKWILA | WA | 98188 | (206) 575-6445 | (206) 575-6240 |
| 2136 | SAINT JOHN HOSPITAL | 8929 PARALLEL PKWY | KANSAS CITY | KS | 66112 | (913) 596-4934 | (913) 596-4522 |
| 2137 | SAINT PETER'S UNIVERSITY HOSP | 254 EASTON AVE. | NEW BRUNSWICK | NJ | 08903-0591 | (732) 745-8694 | (732) 249-6443 |
| 2138 | SAINT VNCENT HEALTH CENTER | 232 WEST 25TH STREET | ERIE | PA | 16544 | (814) 452-5592 | (814) 451-8020 |
| 2139 | SALAM INTERNATIONAL, INC. | ATTN: ACCOUNTS PAYABLE | LAGUNA HILLS | CA | 92653 | (949) 699-3663 | (949) 699-3650 |
| 2140 | SALEM KIDNEY CENTER | 2705 BOULDER PARK COURT | WINSTON-SALEM | NC | 27101 | (336) 761-8808 | (336) 761-8864 |
| 2141 | SALINAS VLY MEMORIAL HOSP. | P.O. BOX 3827 | SALINAS | CA | 93912 | (831) 759-1816 | (831) 753-6362 |
| 2142 | SAMARITAN HLTH SYS DBA/ ENTECH | 2504 W. SOUTHERN AVE | TEMPLE | AZ | 85282 | (800) 451-0591 | (602) 437-9082 |
| 2143 | SAMARITAN HOSPITAL | 310 S. LIMESTONE ST. | LEXINGTON | KY | 40508 | (859) 226-7053 | (859) 226-7056 |
| 2144 | SAN ANTONIO COMM HOSPITAL | 8109 FREDRICKSBURG RD. | SAN ANTONIO | TX | 78229 | (210) 617-3060 | (210) 692-8322 |
| 2145 | SAN FRANCISCO PROSTHETIC | ORTHOTIC SERVICES, INC. | SAN FRANCISCO | CA | 94117 | (415) 861-4146 | (415) 861-0653 |
| 2146 | SAN JOSE CONSTRUCTION CO., INC | 1210 COLEMAN AVENUE | SANTA CLARA | CA | 95050-4397 | (408) 986-8711 | (408) 986-0278 |
| 2147 | SAN JUAN REGIONAL MED CTR | 801 WEST MAPLE STREET | FARMINGTON | NM | 87401 | (505) 324-6804 | (505) 324-6802 |
| 2148 | SAN LORENZO LUMBER CO INC * | P O BOX 1808 | SANTA CRUZ | CA | 95061 | (831) 426-1020 | (831) 986-0278 |
| 2149 | SAN LUIS POWERHOUSE | 798 FRANCIS | SAN LUIS OBISPO | CA | 93401 | (805) 543-4643 | (805) 543-4673 |
| 2150 | SAN RAMON REGIONAL M.C. | 6001 NORRIS CANYON | SAN RAMON | CA | 94583 | (925) 275-8311 | (925) 275-8348 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2151 | SANCO LUMBER, INC | 115 SOUTH MAIN | GROVE | OK | 74344 | (918) 786-2658 | (918) 786-3175 |
| 2152 | SANCON ENGINEERING II, INC | 5841 ENGINEER DRIVE | HUNTINGTON BEACH | CA | 92649 | (714) 891-2323 | (714) 891-2524 |
| 2153 | SANDEN VENDO AMERICA | 10710 SANDEN DRIVE | DALLAS | TX | 75238 | (214) 765-9066 | (214) 341-0142 |
| 2154 | SANI - TEC | 4021 E ANAHEIM STREET | LONG BEACH | CA | 90804 | (562) 986-5225 | (562) 986-5227 |
| 2155 | SANTA ANA ELECTRIC MOTOR 00 | P O BOX 3217 | Santa Ana | CA | 92703-0217 | (714) 543-9401 | (714) 543-0103 |
| 2156 | SANTA ANA HOSPTIAL MEDICAL CTR | 1901 N. FAIRVIEW STREET | SANTA ANA | CA | 92706 | (714) 265-3479 | (714) 265-3478 |
| 2157 | SANTA ANITA FAMILY YMCA | 501 S. MOUNTAIN AVE. | MONROVIA | CA | 91016 | (626) 359-9244 | (626) 359-9247 |
| 2158 | SANTA FE ELECTRIC | 7433 LAMPSON AVE | Garden Grove | CA | 92841 | (714) 660-6011 | (714) 277-3652 |
| 2159 | SANTA MARTA HOSPITAL | 319 N. HUMPHREYS AVE | LOS ANGELES | CA | 90022 | (323) 260-8679 | (323) 260-8675 |
| 2160 | SANTIAM MEDICAL EQUIPMENT | 865 MAIN ST. | LEBANON | OR | 97355 | (541) 451-1512 | (541) 451-1628 |
| 2161 | SANTO DOMINGO HEALTH CLINIC | P O BOX 340 | SANTO DOMING PUEBLC | NM | 87052 | (505) 465-1165 | (505) 465-1155 |
| 2162 | SARASOTA MEMORIAL HOSPITAL | 1700 S. Tamiami Trail | SARASOTA | FL | 34239 | 941/917-2413 | 239/368-0735 |
| 2163 | SAVAGE BROS ELECTRIC | 426 E. 2ND ST. | ROSWELL | NM | 88201 | (505) 622-3070 | (505) 622-3070 |
| 2164 | SAVANT MEDICAL INC | 1215 SO. HARLEM AVE | FOREST PARK | IL | 60130 | (708) 771-2000 | (773) 626-1504 |
| 2165 | SCEC, INC. DBA: SPACE CONCEPTS | 11929 Hamden Place | Santa Fe Springs | CA | 90670 | 562-949-9911 | 562-949-9919 |
| 2166 | SCHAFFER GRINDING CO | 848 S MAPLE AVE | MONTEBELLO | CA | 90640 | (323) 724-4476 | (323) 724-2635 |
| 2167 | SCHELEN GRAY AUTO ELECTRIC | 1592 MARSHALL AVENUE | ST PAUL | MN | 55104 | (612) 644-9449 | (612) 645-5366 |
| 2168 | SCHERER INDUSTRIAL GROUP * | INDIANAPOLIS DIVISION | INDIANAPOLIS | IN | 46225 | (317) 231-2363 | (317) 808-1202 |
| 2169 | SCHEURER HOSPITAL | 170 N. CASEVILLE RD. | PIGEON | MI | 48755 | (517) 453-3223 | (517) 453-2411 |
| 2170 | SCHINDLER ELEVATOR CORPORATION | 16450 Foothill Blvd., #200 | Sylmar | CA | 91342 | 818-336-3000 | 818-336-3082 |
| 2171 | SCHOENS MOTORS INC | 2400 PACIFIC BLVD SW | ALBANY | OR | 97321 | (541) 926-0054 | (541) 926-0022 |
| 2172 | SCHOOL TECH | P O BOX 732133 | PUYALLUP | WA | 98373-0075 | (253) 864-3483 | (253) 770-0676 |
| 2173 | SCIENTIFIC EQUIPMENT REPAIR * | 950 N. RENGSTORFF AVE #F | Mountain View | CA | 94043 | (650) 938-3169 | (650) 390-9758 |
| 2174 | SCIENTIFIC INSTRUMENT CENTER | 1616 TRANSAMERICA COURT | COLUMBUS | OH | 43228-9332 | (800) 686-8965 | (614) 771-8684 |
| 2175 | SCIENTIFIC REFRIGERATION | 16511 BURKE LANE | HUNTINGTON BEACH | CA | 92647 | (714) 596-8642 | (714) 596-8652 |
| 2176 | SCL HEALTH SYSTEMS/EXEMPLA HC | 2803 Roslyn St. | Denver | CO | 80211 | 0 | (913) 895-8188 |
| 2177 | SCOOTER CITY | 815 HARBOUR WAY SOUTH #18 | RICHMOND | CA | 94804 | (510) 237-9366 | (510) 237-3904 |
| 2178 | SCOTTSDALE HEALTHCARE | P.O. BOX 1270 | SCOTTSDALE | AZ | 85252 | (480) 675-4746 | (480) 675-4555 |
| 2179 | SCR PARTS, INC | 9829 CARMENITA, SUITE F | WHITTIER | CA | 90605 | (562) 693-7748 | (562) 693-1724 |
| 2180 | SCRIPPS HOSP EAST COUNTY | 1688 EAST MAIN ST. | EL CAJON | CA | 92021 | (619) 593-5749 | (619) 593-5748 |
| 2181 | SCRIPPS MEMORIAL HOSPITAL | 10150 SORRENTO VALLEY RD | SAN DIEGO | CA | 92121 | (619) 691-7135 | (619) 691-7124 |
| 2182 | SCRIPPS MEMORIAL HOSPITAL | 435 H STREET, CV12 | CHULA VISTA | CA | 91910 | (619) 961-7554 | (619) 691-7124 |
| 2183 | SCS TOOLS | 912 W. TYLER STREET | La Porte | TX | 77571 | 281-352-2964 | (281) 471-7690 |
| 2184 | SDS COMPANY | 6712 N. CUTTER CIRCLE | PORTLAND | OR | 97217 | (503) 283-6712 | (503) 283-1393 |
| 2185 | SEA BEE SERVICE CO | 2639 BOILING SPRINGS ROAD | OHATCHEE | AL | 36271 | (256) 892-0599 | (256) 892-0599 |
| 2186 | SEA WORLD PARKS & ENTERTAINMNT | 6675WESTWOOD BLVD, STE. 300 | ORLANDO | FL | 32821 | (407) 226-5073 | (407) 351-3278 |
| 2187 | SEELEY MEDICAL | 104 PARKER DR. | ANDOVER | OH | 44003 | (440) 293-6600 | (440) 293-7394 |
| 2188 | SENTARA NORFOLK GENERAL HOSP | 600 GRESHAM DRIVE | NORFOLK | VA | 23507 | (757) 668-2984 | (757) 668-2490 |
| 2189 | SENTINEL POWER SERVICES, INC | 7517 E. PINE STREET | TULSA | OK | 74115 | (918) 359-0350 | (918) 359-0357 |
| 2190 | SEPAC | 1580 LAKE STREET | ELMIRA | NY | 14901-1248 | (800) 331-3207 | (607) 732-0273 |
| 2191 | SEQUOIA HOSPITAL | P.O. BOX 7707 | SAN FRANCISCO | CA | 94120-7707 | (650) 367-5510 | (650) 482-6122 |
| 2192 | SEQUOIA SAW & SUPPLY | P O BOX 26 | EUREKA | CA | 95502 | (707) 445-8888 | (707) 445-8574 |
| 2193 | SERVICE MASTER @ GOOD SAMARITA | 235 N PEARL ST | BROCKTON | MA | 2301 | (508) 427-2261 | (508) 427-3205 |
| 2194 | SERVICE ORIENTED CORP. | 1134 LACHMAN LANE | PACIFIC PALISADES | CA | 90272-2226 | (310) 454-0163 | (310) 454-0163 |
| 2195 | SERVICEMASTER | 1 HOSPITAL DRIVE | FARMINGTON | ME | 4938 | (207) 779-2219 | (207) 779-2549 |
| 2196 | SERVICEMASTER | BOX 3661 - DUMC | DURHAM | NC | 27710 | (919) 681-3890 | 919-681-7361 |
| 2197 | SERVICEMASTER COMPANY | 5000 W. CHAMBERS STREET | MILWAUKEE | WI | 53210 | (414) 447-2550 | (414) 447-2082 |
| 2198 | SERVICEMASTER COMPANY LP | ONE SERVICEMASTER WAY | DOWNERS GROVE | IL | 60515 | (630) 271-1300 | (630) 271-5871 |
| 2199 | SERVICEMASTER WHH | C/O WEST HUDSON HOSPITAL | KEARNY | NJ | 7032 | (201) 955-7081 | (201) 955-7747 |
| 2200 | SERVICEMASTER/FOREST PK HOSP | 6150 OAKLAND AVE | SAINT LOUIS | MO | 63139 | (314) 768-3106 | (314) 768-3691 |
| 2201 | SERVO REPAIR INTERNATIONAL | 3812 ROUTE 8, BLDG #7 | ALLISON PARK | PA | 15101 | (412) 492-8116 | (412) 492-8126 |
| 2202 | SESCO SCAFFOLDING * | 2100 E 4TH ST | SIOUX CITY | IA | 51101 | (712) 255-8041 | (714) 238-1146 |
| 2203 | SETON HEALTH SYSTEM | 1300 MASSACHUSETTS AVE. | TROY | NY | 12180 | (518) 268-4954 | (518) 238-0356 |
| 2204 | SETON HOSPITAL | 1201 W. 38TH STREET | AUSTIN | TX | 78705 | (512) 324-1783 | (512) 324-1587 |
| 2205 | SETZER FOREST PRODUCTS INC | 2555 THIRD STREET, STE.200 | Sacramento | CA | 95818 | (916) 442-2555 | (916) 442-4239 |
| 2206 | SHANDON, INC. | 171 INDUSTRY DR. | PITTSBURGH | PA | 15275 | (800) 245-6212 | (412) 788-1138 |
| 2207 | SHANDS UNIV OF FLORIDA | P.O. BOX 100336 | GAINESVILLE | FL | 32610 | (352) 265-7961 | (352) 395-0209 |
| 2208 | SHANNON MEDICAL CENTER | P O BOX 1879 | SAN ANGELO | TX | 76902 | (325) 657-5039 | (325) 657-5712 |
| 2209 | SHARKAN SUPPLY COMPANY, INC | 1825 WEAVERSVILLE ROAD | ALLENTOWN | PA | 18109 | (610) 264-4501 | (610) 264-3094 |
| 2210 | SHARON REGIONAL HEALTH SYSTEM | 740 E. STATE STREET | SHARON | PA | 16146 | (724) 983-3903 | (724) 983-3908 |
| 2211 | SHEEDY HOIST div of Sheedy Dra | 34301 7th STREET | UNION CITY | CA | 94587 | (510) 441-7300 | (510) 441-7373 |
| 2212 | SHORE MEMORIAL HOSPITAL | 1 EAST NEW YORK AVE | SOMERS POINT | NJ | 8244 | (609) 653-3799 | (609) 653-3928 |
| 2213 | SHORTYS MOTOR & PUMP | 2700 W 2ND | THE DALLES | OR | 97058 | (541) 296-6400 | (541) 298-1416 |
| 2214 | SHREVEPORT ELECTRIC MOTOR | 1701 LAKESHORE DR | SHREVEPORT | LA | 71103 | (318) 227-8023 | (318) 227-8023 |
| 2215 | SHRINER'S HOSPITAL - HOUSTON | 6977 MAIN STREET | HOUSTON | TX | 77030 | (713) 793-3856 | (713) 793-3869 |
| 2216 | SHUNT ELECTRIC | 4520 E WASHINGTON BLVD | COMMERCE | CA | 90040 | (323) 768-9925 | (323) 768-9930 |
| 2217 | SIEMENS MOBILITY, INC | P O BOX 4356-MC-IMA084 | Portland | OR | 97208-4356 | (847) 215-1000 | (847) 215-1093 |
| 2218 | SIERRA BIOMEDICAL RESEARCH | 1000 LOCUST STREET (131) | RENO | NV | 89520 | (775) 328-1487 | (775) 328-1816 |
| 2219 | SIERRA KINGS DISTRICT HOSPITAL | 372 W. CYPRESS AVE. | REEDLEY | CA | 93654 | (559) 638-8155 | (559) 637-7555 |
| 2220 | SIERRA VISTA REGIONAL MED CTR | P.O. BOX 659 | SAN LUIS OBISPO | CA | 93406 | (805) 546-7864 | (805) 546-7857 |
| 2221 | SIMI MEDICAL | 2375 SYCAMORE DRIVE UNIT 2 | SIMI VALLEY | CA | 93065 | (805) 581-1849 | (805) 581-1478 |
| 2222 | SIR SPEEDY PRINTING #92 | 11410 BURBANK BLVD STE. #9 | NORTH HOLLYWOOD | CA | 91601 | (818) 769-3401 | (818) 761-7493 |
| 2223 | SISTERS OF CHARITY HOSP.** | 2157 MAIN STREET | BUFFALO | NY | 14214 | (716) 891-2926 | (716) 862-1717 |
| 2224 | SISTERS OF HOLY NAMES JESUS | W. 2911 FORT WRIGHT DR. | SPOKANE | WA | 99224 | (509) 328-4310 | (509) 328-9824 |
| 2225 | SISTERS OF PROVIDENCE | 1 SISTERS OF PROVIDENCE | ST MARY-OF-THE-WOOD | IN | 47876 | (812) 535-3131 | (812) 535-4511 |
| 2226 | SKYLINE ELECTRIC CO * | P O BOX 26666 | SALT LAKE CITY | UT | 84125 | (801) 972-3656 | (801) 973-9287 |
| 2227 | SLIMS PWR TOOLS INC * | 1626 REPUBLICAN ST | HONOLULU | HI | 96819 | (808) 841-0902 | (808) 847-5193 |
| 2228 | SLOAN ELECTRIC | 3520 MAIN ST | SAN DIEGO | CA | 92113 | (619) 239-5174 | (619) 239-5086 |
| 2229 | SMALL ENGINE REPAIR OF EL PASO | 3621 WYOMING | EL PASO | TX | 79903 | (915) 562-7233 | (915) 562-5030 |
| 2230 | SMITH ELECTRIC MOTOR | 174 POPLER STREET | CROSSVILLE | TN | 38555 | (931) 484-3347 | (931) 707-8682 |
| 2231 | SMITH HAMILTON SHOP, INC | 4401 NW 37TH AVE. | Miami | FL | 33142 | 305-663-6372 | 305-635-1213 |
| 2232 | SMITHKLINE BEECHAM CLIN LABS | P.O. BOX 5001 | COLLEGEVILLE | PA | 19426-0901 | (770) 621-7555 | (770) 621-7565 |
| 2233 | SOLANO COUNTY CORONER | 520 CLAY STREET | FAIRFIELD | CA | 94533 | (707) 421-7500 | (707) 421-7504 |
| 2234 | SOLARIS PAPER | 6700 ARTESIA BLVD | Buena Park | CA | 90620 | (562) 653-1680 | (714) 684-3841 |
| 2235 | SONOBOND ULTRASONICS, INC | 1191 McDERMOTT DRIVE | WEST CHESTER | PA | 19380 | (610) 696-0740 | (610) 692-0674 |
| 2236 | SONORA COMMUNITY HOSPITAL | ONE SOUTH FOREST RD | SONORA | CA | 95370 | (209) 532-3161 | (209) 533-3073 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2237 | SORENSON BIOSCIENCE | 6507 S 400  W | SALT LAKE CITY | UT | 84107 | (801) 266-9334 | (801) 892-0465 |
| 2238 | SOUTH BAY ELECTRIC MOTOR | 1900 W ROSECRANS AVENUE | GARDENA | CA | 90249 | (310) 327-1768 | (310) 327-7951 |
| 2239 | SOUTH EAST SWITCHGEAR, LLC | P O BOX 1329 | BURLINGTON | NC | 27216 | (877) 343-6490 | (866) 611-6015 |
| 2240 | SOUTH SHORE HOSPITAL | 630 ALTON ROAD | MIAMI BEACH | FL | 33139 | (305) 672-2100 | (305) 672-5115 |
| 2241 | SOUTH SHORE HOSPITAL | 8012 S. CRANDON AVE | CHICAGO | IL | 60617 | (773) 356-5360 | (773) 768-8154 |
| 2242 | SOUTH SHORE HOSPITAL | 55 FOGG RD. | SOUTH WEYMOUTH | MA | 2190 | 781/340-8866 | 781/340-8509 |
| 2243 | SOUTHEAST CONSTRUCTION PROD | 11029 E WEAVER AVE | SO EL MONTE | CA | 91733 | (626) 443-9333 | (626) 443-2752 |
| 2244 | SOUTHEAST TEXAS INDUSTRIAL SV | P O BOX 1284 | BRIDGE CITY | TX | 77611 | (409) 697-3350 | (409) 697-3368 |
| 2245 | SOUTHERN APPARATUS SERVICES | 500 INDUSTRAIL PARKWAY | WEST MONROE | LA | 71291 | (318) 396-3738 | (318) 396-0083 |
| 2246 | SOUTHERN CALIFORNIA SCIENTIFIC | LABORATORY EQUIP SALES & SERV | Orange | CA | 92868-1026 | (714) 939-1168 | (949) 752-5451 |
| 2247 | SOUTHERN COLORADO CLINIC | 2002 LAKE AVE | PUEBLO | CO | 81004 | (719) 560-7041 | (719) 564-0122 |
| 2248 | SOUTHERN NEW HAMPSHIRE MED CTR | 8 PROSPECT STREET | NASHUA | NH | 3061 | (603) 577-2310 | (603) 577-5632 |
| 2249 | SOUTHERN OCEAN COUNTY HOSPITAL | 1140 RT. 72 WEST | MANAHAWKIN | NJ | 08050-2499 | (609) 978-8900 | (609) 978-3036 |
| 2250 | SOUTHERN REGIONAL MEDICAL CTR | 11 UPPER RIVERDALE RD S.W. | RIVERDALE | GA | 30274 | (770) 991-8364 | (770) 991-8325 |
| 2251 | SOUTHERN REGIONAL MEDICAL CTR | 11 RIVERDALE ROAD S.W. | RIVERDALE | GA | 30274 | (770) 991-8606 | (770) 991-8325 |
| 2252 | SOUTH-LAND CARBON PRODUCTS | P O BOX 170799 | BIRMINGHAM | AL | 35217 | (205) 841-8799 | (205) 841-3092 |
| 2253 | SOUTHWEST ELECTRIC CO * | P O BOX 82639 | OKLAHOMA CITY | OK | 73148 | (405) 632-8343 | (405) 632-8399 |
| 2254 | SOUTHWEST FABRICATORS (dba) | PACIFIC MARINE SHEET METAL CO | SPRING VALLEY | CA | 91978 | (619) 415-1000 | (519) 415-1001 |
| 2255 | SOUTHWEST GENERAL HOSPITAL | 7400 BARLITE BLVD | SAN ANTONIO | TX | 78224 | (210) 921-3512 | (210) 921-3508 |
| 2256 | SOUTHWESTERN GEN HOSPITAL | 1221 N. COTTON STREET | EL PASO | TX | 79902 | (915) 496-9640 | (915) 496-9629 |
| 2257 | SOUTHWESTERN SUPPLY | 3543 OLD CONEJO RD SUITE 104 | NEWBURY PARK | CA | 91320 | (805) 375-7562 | (805) 375-7561 |
| 2258 | SPARTECH PLASTICS | 14263 GANNET STREET | LA MIRADA | CA | 90638 | (800) 557-4337 | (714) 523-1863 |
| 2259 | SPECIALTY TOOL SERVICE | 2420 ATLANTIC AVE | RALEIGH | NC | 27604 | (919) 833-5903 | (919) 833-8704 |
| 2260 | SPECS HEALTHCARE COMPANIES | 4101 POWER INN ROAD | SACRAMENTO | CA | 95826-4355 | (916) 454-1234 | (916) 455-1234 |
| 2261 | SPECTROFUGE OF FLORIDA | P.O. BOX 140308 | GAINSVILLE | FL | 32614 | (352) 373-1543 | (352) 486-6631 |
| 2262 | SPECTRUM CLUBS, INC | 840 APOLLO ST. SUITE 100 | EL SEGUNDO | CA | 90245 | (310) 727-9300 | (310) 727-9388 |
| 2263 | SPEED ELECTRIC MOTOR CO | P O BOX 603 | HATTIESBURG | MS | 39403 | (601) 583-0388 | (601) 583-7369 |
| 2264 | SPENCO MACHINE & MFG | 27556 COMMERCE CENTER DRIVE | TEMECULA | CA | 92590 | (951) 699-5566 | (951) 699-8116 |
| 2265 | SPINDLE REPAIR SERVICES | 418 8TH ST. S.E. UNIT C 11 | Loveland | CO | 80537 | (970) 667-0060 | (970) 667-5006 |
| 2266 | SPINDLER CONSTRUCTION CORP | P O BOX #3225 | LOGAN | UT | 84323 | (435) 753-0722 | (435) 753-0728 |
| 2267 | SPOKANE POWER TOOL | 801 E. SPOKANE FALLS BLVD | SPOKANE | WA | 99202 | (509) 489-4202 | (509) 483-2037 |
| 2268 | SPRING & BUCKLEY, INC. | 45 BURRITT ST. | NEW BRITAIN | CT | 6050 | (860) 224-2451 | (860) 827-0077 |
| 2269 | SRG GLOBAL, INC | P O BOX 486 | RIPLEY | TN | 38063 | (731) 635-3421 | (731) 635-9702 |
| 2270 | ST JOSEPH MEDICAL CENTER | ATTN:  JOHN \ BIOMEDICAL | STOCKTON | CA | 95204 | (209) 461-5484 | 209-461-5035 |
| 2271 | ST. ANTHONY HOSPITAL | 2801 St. Anthony Way | PENDLETON | OR | 97801 | 541/278-2622 | 541/278-3683 |
| 2272 | ST. ANTHONY MEDICAL CENTER | PO BOX 6087 | Rockford | IL | 61125 | 815-395-5221 | A/P 815-395-5086 |
| 2273 | ST. ANTHONY'S MEDICAL CENTER | 10016 KENNERLY ROAD | SAINT LOUIS | MO | 63128 | (314) 525-1000 | (314) 525-1804 |
| 2274 | ST. BARNABAS NURSING HOME | 2175 QUARRY ROAD | BRONX | NY | 10457 | (718) 960-3900 | (718) 960-3894 |
| 2275 | ST. CATHERINE'S OF SIENA HOSP | P.O. BOX 1080 | ROCKVILLE CENTRE | NY | 11571-1080 | (516) 705-2900 | (516) 705-2921 |
| 2276 | ST. CHARLES MERCY HOSPITAL | P.O. BOX 1689 | TOLEDO | OH | 43603 | (419) 698-7511 | (419) 698-7247 |
| 2277 | ST. ELIZABETH MEDICAL CENTER | 2209 GENESEE STREET | UTICA | NY | 13501 | (315) 798-8239 | (315) 798-8241 |
| 2278 | ST. ELIZABETH'S HOSPITAL | 1200 GRANT BLVD. WEST | WABASHA | MN | 55981 | (651) 565-4531 | (651) 565-5623 |
| 2279 | ST. FRANCIS HEALTH SYSTEM | 400-45TH STREET | PITTSBURGH | PA | 15201 | (412) 622-4745 | (412) 688-3332 |
| 2280 | ST. FRANCIS MEDICAL CNTR | PO BOX 40289 | SANTA BARBARA | CA | 93103 | (805) 962-7661 | (805) 568-5860 |
| 2281 | ST. FRANCIS MEDICAL Ctr/Trento | ATT: Catholic Health East a/p | Newtown Square | PA | 19073 | (609) 599-5019 | (609) 599-6242 |
| 2282 | ST. JOHN  MEDICAL CENTER | 1923 SOUTH UTICA AVE. | TULSA | OK | 74104 | (918) 744-2178 | (918) 744-2791 |
| 2283 | ST. JOHN'S HEALTH CENTER | attn:  Account Payable | Santa Monica | CA | 90404 | (310) 829-8035 | (310) 315-6173 |
| 2284 | ST. JOHN'S HEALTH SYSTEM | 2020 JACKSON STREET | ANDERSON | IN | 46016 | (765) 646-8278 | (765) 646-8388 |
| 2285 | ST. JOHN'S MEDICAL SUPPLY | 3328 S. NATIONAL AVENUE | SPRINGFIELD | MO | 65807 | (800) 842-3044 | (417) 820-9408 |
| 2286 | ST. JOSEPH'S HEALTH CENTER | 667 EASTLAND AVE | WARREN | OH | 44484 | (330) 480-3688 | (330) 480-2928 |
| 2287 | ST. JOSEPH'S HOSPITAL | 3001 W  M.L.K. BLVD. | TAMPA | FL | 33607 | (813) 870-4083 | (813) 870-4965 |
| 2288 | ST. JOSEPH'S HOSPITAL | 1204 E. 6TH STREET | HUNTINGBURG | IN | 47542 | (812) 683-6474 | (812) 683-6485 |
| 2289 | ST. JOSEPH'S HOSPITAL | 525 COUCH AVE | KIRKWOOD | MO | 63122 | (314) 966-1500 | (314) 822-6350 |
| 2290 | ST. JOSEPH'S HOSPITAL | 703 MAIN STREET | PATERSON | NJ | 7503 | (973) 754-2175 | (973) 754-4534 |
| 2291 | ST. JOSEPH'S HOSPITAL | 555 E. MARKET ST. | ELMIRA | NY | 14901 | (607) 733-6541 | (607) 737-7003 |
| 2292 | ST. JOSEPH'S HOSPITAL | P.O. BOX 9070 | PARIS | TX | 75461 | (903) 737-3252 | (903) 737-3910 |
| 2293 | ST. JOSEPH'S HOSPITAL | 611 ST JOSEPH'S AVE | MARSHFIELD | WI | 54449 | (715) 389-5438 | (715) 389-3999 |
| 2294 | ST. JOSEPH'S HOSPITAL | 2661 COUNTY HWY I | CHIPPEWA FALLS | WI | 54729 | (715) 726-3320 | (715) 726-3579 |
| 2295 | ST. JOSEPH'S HOSPITAL-NJ | 703 MAIN STREET | PATERSON | NJ | 7503 | (973) 754-2181 | (973) 754-4534 |
| 2296 | ST. JOSEPHS WAYNE HOSPITAL | 224 HAMBURG TURNPIKE | WAYNE | NJ | 7470 | (973) 942-6900 | (973) 389-4051 |
| 2297 | ST. LAWRENCE-TROY, LLC | 32399 MILTON AVE | MADISON HEIGHTS | MI | 48071-1418 | (248) 585-7733 | (248) 585-7979 |
| 2298 | ST. LOUISE REGIONAL HOSPITAL | 2105 FORREST AVET | SAN JOSE | CA | 95128 | (408) 848-8638 | (408) 848-8670 |
| 2299 | ST. LUKE'S HEALTH SYSTEMS | P.O. BOX 5870 | KANSAS CITY | MO | 64171 | (816) 932-2516 | (913) 317-7837 |
| 2300 | ST. LUKE'S HOSPITAL | ATT: ACCOUNTS PAYABLE | SIOUX CITY | IA | 51104 | (712) 279-3111 | (712) 279-7967 |
| 2301 | ST. LUKE'S MEDICAL CENTER | REPAIR ANALYSIS DEPT/CIC CORP | COLLEGE STATION | TX | 77842-3006 | (626) 797-1141 | (626) 797-8545 |
| 2302 | ST. LUKE'S/ROOSEVELT | 555 WEST 57TH ST. / 19 FLR | NEW YORK | NY | 10019 | (212) 523-2666 | (212) 523-7176 |
| 2303 | ST. MARY MEDICAL CENTER | 1050 LINDEN AVE. | LONG BEACH | CA | 90813 | (562) 491-9029 | (562) 491-7929 |
| 2304 | ST. MARY MEDICAL CENTER | 3333 N. SEMINARY STREET | GALESBURG | IL | 61401 | (309) 344-3161 | (309) 344-9494 |
| 2305 | ST. MARY REGIONAL MED CTR | PO BOX 7025 | APPLE VALLEY | CA | 92307 | (760) 242-2311 | (760) 946-8724 |
| 2306 | ST. MARY'S HEALTH CENTER | 100 ST MARY'S MED PLAZA | JEFFERSON CITY | MO | 65101 | (573) 761-7000 | (573) 635-6762 |
| 2307 | ST. MARY'S HOSPITAL | ATT: ACCOUNTS PAYABLE | ROGERS | AR | 78758 | (501) 936-2904 | (501) 619-3386 |
| 2308 | ST. MARY'S MEDICAL CENTER | PO BOX 7591 | SAN FRANCISCO | CA | 94120 | (650) 261-2840 | (650) 367-9478 |
| 2309 | ST. MARY'S R.M.C. | ATT: ACCOUNTS PAYABLE | RUSSELLVILLE | AR | 72801 | (501) 964-9269 | (501) 964-9485 |
| 2310 | ST. MICHAELS MEDICAL CENTER | 268 DR. MARTIN LUTHER KING JR. | NEWARK | NJ | 7102 | (973) 877-5592 | (973) 877-5696 |
| 2311 | ST. PATRICK HOSPITAL | P.O. BOX 4587 | MISSOULA | MT | 59806 | (406) 329-5862 | (406) 329-5680 |
| 2312 | ST. PATRICK'S HOSPITAL | PO BOX 3401 | LAKE CHARLES | LA | 70602 | (318) 491-7504 | (318) 430-4300 |
| 2313 | ST. PETER'S HOSPITAL | 2475 BROADWAY | HELENA | MT | 59601 | (406) 442-2480 | (406) 447-2586 |
| 2314 | ST. RITAS MEDICAL CENTER | 730 WEST MARKET STREET | LIMA | OH | 45801 | (419) 226-9390 | (419) 226-9835 |
| 2315 | ST. VINCENT'S HOSPITAL | 810 ST. VINCENT'S DRIVE | BIRMINGHAM | AL | 35205 | (205) 939-7114 | (205) 930-2159 |
| 2316 | ST. VINCENT'S M.C.-LA, CA | 2131 THIRD STREET | LOS ANGELES | CA | 90057 | (213) 484-5538 | (213) 484-7678 |
| 2317 | ST. VINCENT'S MERCY MED CTR | 2213 CHERRY ST | TOLEDO | OH | 43608 | (419) 251-2054 | (419) 251-6111 |
| 2318 | STAAR SURGICAL COMPANY | 1911 WALKER AVENUE | MONROVIA | CA | 91016 | (626) 303-7902 | (626) 303-0233 |
| 2319 | STACY TOOL & SUPPLY | 4112 E GRANT RD | TUCSON | AZ | 85712 | (602) 881-4545 | (602) 881-3969 |
| 2320 | STAN HOUSTON EQUIPMENT CO * | 501 S MARION RD | SIOUX FALLS | SD | 57106 | (605) 336-3727 | (605) 336-7860 |
| 2321 | STANDARD ELECTRIC CO*** | P O BOX 5289 | SAGINAW | MI | 48603-0289 | (989) 892-3571 | (989) 892-9686 |
| 2322 | STANDARD STEEL, LLC | 500 NORTH WALNUT STREET | BURNHAM | PA | 17009 | (717) 248-4911 | (717) 248-2575 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2323 | STANDARD STRUCTURES INC | P O BOX K | SANTA ROSA | CA | 95402 | (707) 544-2983 | (707) 544-2994 |
| 2324 | STANISLAUS CNTY SHERIFF CORONE | 939 OAKDALE RD. | MODESTO | CA | 95355 | (209) 567-4500 | (209) 567-4555 |
| 2325 | STANLEY ELECTRIC MOTOR CO | 1520 EAST MINER AVENUE | STOCKTON | CA | 95205-4592 | (209) 464-7321 | (209) 464-3836 |
| 2326 | STANS WESTSIDE AUTO ELEC | 1927 N HWY 97 | SAPULPA | OK | 74066 | (918) 224-8832 | (918) 224-8335 |
| 2327 | STAR ELECTRIC MOTOR SERVICE | 1760 S MAIN ST | LEBANON | OR | 97355 | (541) 258-3298 | (541) 259-3299 |
| 2328 | STAR SUPPLY CO | 1606 N COLORADO | SAN ANTONIO | TX | 78201 | (210) 734-5394 | (210) 732-2675 |
| 2329 | STAR TRAC BY UNISEN, INC. | 14410 MYFORD ROAD | IRVINE | CA | 92606 | (800) 486-4736 | (714) 838-6286 |
| 2330 | STAR VALLEY HOSPITAL | BOX 579 | AFTON | WY | 83110 | (307) 886-5829 | (307) 886-5282 |
| 2331 | STARK ELECTRIC MOTOR, INC | 510 FOLTS ROAD | HERKIMER | NY | 13350 | (315) 866-3319 | (315) 866-3495 |
| 2332 | STARK'S VACUUM CLEANER SLS & S | 107 NE GRAND AVENUE | PORTLAND | OR | 97232 | (503) 232-4101 | (503) 235-9723 |
| 2333 | STATEWIDE ELECTRIC | P O BOX 440 | CASPER | WY | 82602-0440 | (307) 265-2567 | (307) 234-0738 |
| 2334 | STEEL STRUCTURES INC | 37 W INDUSTRIAL ROAD | WASHINGTON | UT | 84780 | (801) 628-9365 | (801) 628-9381 |
| 2335 | STEPHEN ADKINS | 388 S. ADDISON STREET | FLORENCE | SC | 29501 | (843) 537-8247 | (843) 537-8810 |
| 2336 | STEPHENS MEMORIAL HOSPITAL | 200 S. GENEVA | BRECKENRIDGE | TX | 76424 | (254) 559-2241 | (254) 559-6537 |
| 2337 | STERIS CORP/AMSCO | P.O. BOX 13620 | ERIE | PA | 16514 | (814) 870-8228 | (814) 870-8400 |
| 2338 | STERLING MACHINERY CO, INC | P O BOX | MENA | AR | 71953 | (479) 394-4248 | (479) 394-5254 |
| 2339 | STEWARTS ELECTRIC MOTOR WORKS | 8951 TRUSSWAY BLVD | ORLANDO | FL | 32824 | (407) 859-1837 | (407) 859-2584 |
| 2340 | STOCKERS STARTERS | 780 LA ROCHI WAY | EL CAJON | CA | 92019 | (619) 593-0319 | (619) 593-0381 |
| 2341 | STOCKYARD MEDICAL | 1624-2 S. SAN MARCOS | SAN ANTONIO | TX | 78207 | (210) 281-0806 | (210) 281-0820 |
| 2342 | STONE MACHINERY TOOL & SPLY | 4812 KIDRON ROAD | KIDRON | OH | 44636 | (330) 857-0224 | (330) 857-0228 |
| 2343 | STONER ELECTRIC,INC | dba ADVANCED ENTRY SYSTEMS | PORTLAND | OR | 97222 | (503) 462-5200 | (503) 659-2765 |
| 2344 | STONEWALL JACKSON HOSPITAL | 1 HEATLH CIRCLE | LEXINGTON | VA | 24450 | (540) 458-3143 | (540) 458-3144 |
| 2345 | SUBURBAN GENERAL HOSPITAL | 2701 DeKALB PIKE | NORRISTOWN | PA | 19401 | (610) 278-2064 | (610) 278-2892 |
| 2346 | SUBURBAN MEDICAL LAB | 111 STOWE AVE. | CUYAHOGA FALLS | OH | 44221 | (330) 929-7992 | (330) 315-0316 |
| 2347 | SULLIVAN HOME HEALTH SVCS. | ATT: ACCOUNTS PAYABLE | GILLESPIE | IL | 62033 | (217) 839-3228 | (217) 839-2282 |
| 2348 | SULZER EMS INC | EMS INC/EQUIP MAINT SER | PHOENIX | AZ | 85009 | (602) 258-8545 | (602) 252-5414 |
| 2349 | SULZER GRAYSON INC (SM DIV) | 315 CURTIS AVENUE | Pasadena | TX | 77502 | (713) 473-4404 | (713) 473-2444 |
| 2350 | SUMMERSVILLE MEMORIAL HOSP. | 400 FAIRVIEW HEIGHTS RD. | SUMMERSVILLE | WV | 26651 | (304) 872-2891 | (304) 872-2080 |
| 2351 | SUMMIT MEDICAL CENTER | 350 HAWTHORNE AVE | OAKLAND | CA | 94609 | (510) 869-8662 | (510) 869-8667 |
| 2352 | SUN HEALTH | 13049 N. 103RD AVE. | SUN CITY | AZ | 85351 | (602) 977-7211 | (623) 879-5549 |
| 2353 | SUN MOUNTAIN TECHNOLOGIES | ATTN: ACCOUNTS PAYABLE | KALISPELL | MT | 59901 | (406) 756-9131 | (406) 756-9133 |
| 2354 | SUNBELT RENTALS INC * (ALL) | P O BOX 410928 | CHARLOTTE | NC | 28241 | (803) 578-5814 | (803) 578-5813 |
| 2355 | SUNCOAST HOSPITAL | 2025 INDIAN ROCKS RD. | LARGO | FL | 33774 | (727) 581-9474 | (727) 587-7618 |
| 2356 | SUNKIST GROWERS | 616 E. SUNKIST STREET | ONTARIO | CA | 91761 | (909) 933-2292 | (909) 933-2076 |
| 2357 | SUNRISE MEDICAL | 2842 n. business park avenue | fresno | CA | 93727 | (559) 292-2171 | (303) 218-4969 |
| 2358 | SUNS TOOLS | 10631 BEACH BLVD | STANTON | CA | 90680 | (714) 821-5651 | (714) 821-5614 |
| 2359 | SUNSHINE PLASTICS | 1600 GAGE ROAD | MONTEBELLO | CA | 90640 | (800) 527-9229 | (323) 721-7837 |
| 2360 | SUNSTON EQUIPMENT INC | 14133 E FREEWAY DRIVE | SANTA FE SPRINGS | CA | 90670 | (562) 802-9778 | (562) 802-7157 |
| 2361 | SUPERCARE MEDICAL SUPPLY | 16017 VALLEY BLVD | CITY OF INDUSTRY | CA | 91744 | (626) 854-2283 | (626) 854-2290 |
| 2362 | SUPERIOR AUTOMATION | 6300-C SAN IGNACIO AVENUE | SAN JOSE | CA | 95119 | (408) 227-4898 | (408) 227-4899 |
| 2363 | SUPERIOR BIOMEDICAL SVC | ATT: ACCOUNTS PAYABLE | SUNRISE | FL | 33351 | (954) 572-9140 | (954) 572-9763 |
| 2364 | SUPERIOR DISTRIBUTION CNTR INC | 1142 S FIRST ST | TURLOCK | CA | 95381 | (209) 667-7051 | (209) 667-8208 |
| 2365 | SUPERIOR ELECTRIC MOTOR SVCE | 4622 ALCOA AVENUE | VERNON | CA | 90058 | (323) 583-1040 | (323) 583-9266 |
| 2366 | SUPERIOR EQUIP SOLUTIONS LLC | 7039 E SLAUSON AVE | LOS ANGELES | CA | 90040 | (323) 722-7900 | (323) 726-4700 |
| 2367 | SUPERIOR SCIENTIFIC INC | 201 S RAYMOND AVE | ALHAMBRA | CA | 91801 | (626) 281-5588 | (626) 281-5959 |
| 2368 | SUPERIOR SURFACE SOLUTIONS | P O BOX 410474 | KANSAS CITY | MO | 64141 | (816) 471-5227 | (816) 471-3998 |
| 2369 | SUPERIOR TOOL & REPAIR | 1430 N 27TH AVENUE | PHOENIX | AZ | 85009 | (602) 272-9211 | (602) 272-9228 |
| 2370 | SURGICAL OPTICS | 12229 SW 53RD STREET SUITE 304 | COOPER CITY | FL | 33330 | (954) 680-4031 | (954) 680-4032 |
| 2371 | SURGIQUIP INC | 2020 JOHANNA DRIVE | HOUSTON | TX | 77055 | (800) 821-3005 | (713) 957-8355 |
| 2372 | SUTTER MED CTR - SANTA ROSA | 3325 CHANATE RD. | SANTA ROSA | CA | 95404 | (707) 576-4644 | (707) 576-4559 |
| 2373 | SVI INTERNATIONAL, INC | 155 HARRSVFORE DRIVE | DeKALB | IL | 60115 | (815) 748-0213 | (815) 748-0215 |
| 2374 | SWEDISH AMERICAN HEALTH SYS | P.O. BOX 1625 | ROCKFORD | IL | 61110-0125 | (815) 489-4600 | (815) 968-9844 |
| 2375 | Swedish Covenant Hospital | 5145 N. California Avenue | Chicago | IL | 60625 | (773) 878-8200 | (773) 878-1543 |
| 2376 | SWEET'S / LINCARE | PO BOX 1438 | TULARE | CA | 93274 | (888) 453-2228 | (559) 688-5175 |
| 2377 | SWITCHGEAR SOLUTIONS, INC * | 2540 N. JACKRABBIT AVENUE | TUCSON | AZ | 85745 | (520) 622-1294 | (520) 622-8998 |
| 2378 | T & N ELECTRIC CO | 4012 NEELY DRIVE SOUTH | PINE BLUFF | AR | 71603 | (870) 534-8161 | (870) 534-1988 |
| 2379 | T. E. A. M. SUPPLY, INC | P O BOX 2178, AIRPORT BELLWAY | HAZELTON | PA | 18201 | (570) 455-4932 | (570) 455-3595 |
| 2380 | T2R - T SQUARED R | 739 N COUNTY ROAD 23H | LOVELAND | CO | 80537 | (970) 635-9100 | (970) 635-9300 |
| 2381 | TAMPA ARMATURE WORKS, INC | P O BOX 3381 | Tampa | FL | 33601-3381 | (813) 621-5661 | (813) 425-0831 |
| 2382 | TAOS RENTAL & SALES | 44 STATE ROAD 522 | EL PRADO | NM | 87529 | (505) 758-3333 | (505) 758-5849 |
| 2383 | TAP TOOL REPAIR, INC | 10313 LAKEVIEW AVE SW, | LAKEWOOOD | WA | 98499 | (253) 441-2177 | (253) 441-2315 |
| 2384 | TARTAN SUPPLY COMPANY, INC | 3250 N 126TH ST., STE. 1 | BROOKFIELD | WI | 53005 | (262) 781-2770 | (262) 781-2208 |
| 2385 | TAW MIAMI SERVICE CENTER* | P O BOX 3381 | TAMPA | FL | 33601 | (305) 884-1717 | (305) 884-8136 |
| 2386 | TAYLOR RENTAL | 3531 Route 38 | MT LAUREL | NJ | 8060 | 856-235-6117 | (856) 235-3341 |
| 2387 | TAYLOR RENTAL | 3531 Route 38 | CANANDAIGUA | NY | 14425 | (716) 396-0031 | (716) 396-0038 |
| 2388 | TAYLOR RENTAL CENTER | 114 LONG POND RD | PLYMOUTH | MA | 2360 | (508) 746-8899 | (508) 747-6099 |
| 2389 | TAYLOR RENTAL CENTER * | 221 SPRINGFIELD ST | AGAWAM | MA | 1001 | (413) 786-4433 | (413) 786-7658 |
| 2390 | TAYLOR RENTAL/RENTAL ASSOC. | 10520 SO. 700 EAST | SANDY | UT | 84070 | (801) 571-2292 | (801) 571-0267 |
| 2391 | TAYLOR TOOLS | 5045 PARIS STREET | DENVER | CO | 80239 | (303) 371-7667 | (303) 371-7669 |
| 2392 | TD COMPLETE MEDICAL | 20 SOUTH HAVANA STE 202 | AURORA | CO | 80012 | (303) 365-1500 | (303) 365-1501 |
| 2393 | TEAZE OF CALIFORNIA INC/BORDER | 9701 BELL RANCH DRIVE | SANTA FE SPRINGS | CA | 90670 | (562) 944-8995 | (562) 946-9728 |
| 2394 | TECH KNOWLEDGE ASSOCIATES | 1 CENTERPOINTE DR., SUITE 200 | LA PALMA | CA | 90623 | (714) 735-3810 | (714) 735-3747 |
| 2395 | TECHNITROL, INC | W129  N10930  WASHINGTON DR | GERMANTOWN | WI | 53022 | (262) 512-7700 | (262) 512-1226 |
| 2396 | TECHNOLOGY IN MEDICINE | 115 WATER STREET | MILFORD | MA | 1757 | (508) 830-2525 | (508) 830-2661 |
| 2397 | TED QUALITY SERVICE | 850 MEADOWVIEW CROSSING | WEST CHICAGO | IL | 60185 | (630) 876-0299 | (630) 876-0347 |
| 2398 | TEDS ELECTRIC SERVICE | 102 11TH ST WEST | BILLINGS | MT | 59102 | (406) 259-6418 | (406) 259-4606 |
| 2399 | TEETS ELECTRIC INC | 27 N. FULTON STREET | SANDUSKY | MI | 48471 | (810) 648-9111 | (810) 648-9116 |
| 2400 | TELCO ELECTRIC, INC | 2906 4TH STREET NW | ALBUQUERQUE | NM | 87107 | (505) 345-2426 | (505) 345-6454 |
| 2401 | TELEDYNE TECHNOLOGIES, INC* | TELEDYNE BROWN ENGINEERING | HUNTSVILLE | AL | 35807-7007 | (256) 726-1103 | (256) 726-1912 |
| 2402 | TEMPLE ELECTRIC MOTOR SV, INC | 2121 N.W. 2ND AVENUE | FAIRBAULT | MN | 55021 | (507) 334-6989 | (507) 333-2997 |
| 2403 | TENACORE HOLDINGS INC. | 1525 E. Edinger Ave. | Santa Ana | CA | 92705 | 714-444-4643 | 866-536-9387 |
| 2404 | TENSION ENVELOPE CORP * | 40750 COUNTY CENTER DR | TEMECULA | CA | 92591 | (951) 326-3226 | (951) 296-0512 |
| 2405 | TERMINAL SUPPLY COMPANY, INC | P O BOX 1253 | TROY | MI | 48099-1253 | (248) 362-0790 | (248) 362-0824 |
| 2406 | TERRACE DRUGS | 4626 WARM SPRINGS RD. | COLUMBUS | GA | 31909 | (706) 561-5168 | (706) 561-8039 |
| 2407 | TEXAS BIOMEDICAL | 2628A ALCOTT LANE | AUSTIN | TX | 78748 | (512) 280-0719 | (512) 280-0719 |
| 2408 | TEXAS ELECTRIC EQUIPMENT | P O BOX 1378 | LA PORTE | TX | 77572-1378 | (281) 479-6086 | (281) 479-0215 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2409 | TEXAS ELECTRICAL MACH*(TEMC) | 5517 Dorbrandt St. | Houston | TX | 77223 | 713-924-5929 | 713-924-5102 |
| 2410 | TEXAS ELECTRICAL MACHINERY CO. | 721 TEXAS AVENUE (77590) | Texas City | TX | 77592 | (409) 945-4443 | (409) 945-5219 |
| 2411 | TEXOLLINI | 2575 EL PRESIDIO STREET | CARSON | CA | 90810 | (310) 537-3400 | (310) 537-3500 |
| 2412 | THE CHAIR DOCTORS | PO BOX 7057 | SANTA MARIA | CA | 93456 | (888) 933-4920 | (805) 937-1524 |
| 2413 | THE CHARLES MACHINE WORKS | P O BOX 66 | PERRY | OK | 73077 | (580) 336-4402 | (580) 572-3509 |
| 2414 | THE CHILDREN'S HOSPITAL | ACCOUNTS PAYABLE/BOX B015 | AURORA | CO | 80045 | (720) 777-1234 | (720) 777-6360 |
| 2415 | THE DESIGN TEX GROUP | 200 VARICK STREET, 8TH FLOOR | NEW YORK | NY | 10014 | (201) 917-7709 | (201) 917-7737 |
| 2416 | THE DUTRA GROUP | 2350 KERNER BLVD., SUITE 200 | San Rafael | CA | 94901 | (415) 258-6876 | (415) 721-2133 |
| 2417 | THE GSI GROUP, INC | 1004 E. Illinois St. | ASSUMPTION | IL | 62510-0020 | 0 | (217) 226-4435 |
| 2418 | THE HOME MEDICAL STORE | P.O. BOX 16269 | LUBBOCK | TX | 79410 | (806) 793-3040 | (806) 793-4750 |
| 2419 | THE MEDICAL STORE | 8305 GARDEN ROAD | RIVIERA BEACH | FL | 33404 | (561) 840-7800 | (561) 863-0066 |
| 2420 | THE MEDICAL WAREHOUSE | 1031 E MOUNTAIN ST, BLDG 307 | KERNERSVILLE | NC | 27284 | (336) 803-2516 | (336) 996-3178 |
| 2421 | THE MEMORIAL HOSPITAL | P.O. BOX 5001 | NORTH CONWAY | NH | 03860-5001 | (603) 356-5461 | (603) 356-3996 |
| 2422 | THE MENDING SHED | 1735 S. STATE ST. | OREM | UT | 84097 | (801) 225-8012 | (801) 225-9297 |
| 2423 | THE MILL REPAIR CO | 6211 ROYALTON, STE A | HOUSTON | TX | 77081 | (713) 665-0032 | (713) 665-0030 |
| 2424 | THE NEW SIOUX CITY IRON WKS* | 310 S FLOYD BLVD | SIOUX CITY | IA | 51101 | (712) 293-0274 | (712) 255-8870 |
| 2425 | THE SEATING CENTER | 820 RESEARCH DRIVE SUITE 4 | PALM SPRINGS | CA | 92262 | (760) 327-3378 | (760) 327-7365 |
| 2426 | THE SPECIALTY HOSP OF HOUSTON | 709 MEDICAL CENTER BLVD. | WEBSTER | TX | 77598 | (281) 332-3322 | (281) 332-0411 |
| 2427 | THE STANDING COMPANY | 1520 N. MICHIGAN AVE | SAGINAW | MI | 48602 | (517) 752-7733 | (517) 752-8686 |
| 2428 | THE TOOL GUY | 1509 S MILTON ROAD | FLAGSTAFF | AZ | 86001 | (520) 774-4053 | (520) 774-4053 |
| 2429 | THE TOOL HOUSE* | BOX 80759 | LINCOLN | NE | 68501 | (800) 279-2658 | (402) 476-0049 |
| 2430 | THE TOOL SHED | 654 MALTMAN DR - SUITE B | GRASS VALLEY | CA | 95945 | (530) 477-1185 | (530) 477-7316 |
| 2431 | THE W/M DISPLAY GROUP/ | A UNIT OF WIREMASTER, INC | CHICAGO | IL | 60609 | (773) 254-3700 | (773) 254-3188 |
| 2432 | THE WISE CO, INC | 458 CASTLEBERRY STREET | PIGGOTT | AR | 72454 | (901) 388-0155 | (901) 373-8283 |
| 2433 | THERAP-EASE, INC. | 181 M SUMMER STREET / PO BOX Q | KINGSTON | MA | 2364 | (781) 585-4626 | (781) 582-1552 |
| 2434 | THERMAX INC | 5385 ALPHA AVE | RENO | NV | 89506 | (702) 358-0888 | (702) 972-4809 |
| 2435 | THIBODEAUX ELECTRIC SERVICE | 10107 PREJEAN HWY | LAWTELL | LA | 70550 | (337) 543-2362 | (337) 543-6465 |
| 2436 | THOMAS BOWHAY MD | PO BOX 329 | SUTTER CREEK | CA | 95685 | (209) 267-1181 | (209) 267-1640 |
| 2437 | THOMASON HOSPITAL | ATTN: FISCAL SVCS DEPT A/P | EL PASO | TX | 79995-9159 | (915) 521-7885 | (915) 521-7888 |
| 2438 | THOMPSON INDUSTRIAL SUPPLY* | P O BOX 1299 | RANCHO CUCAMONGA | CA | 91729-1299 | (909) 941-8881 | (909) 945-3802 |
| 2439 | THOR SALES CO INC | P O BOX 924 | PARAMOUNT | CA | 90723 | (562) 531-8100 | (562) 531-1356 |
| 2440 | TIFT GENERAL HOSPITAL | PO BOX 747 | TIFTON | GA | 31793 | (912) 386-6174 | (912) 386-7787 |
| 2441 | TIGERTEK INDUSTRIAL SERVICES | P O BOX 5097 | EDEN | NC | 27289 | (336) 623-1717 | (336) 623-1725 |
| 2442 | TIME RENTAL SLS-SVC | 925 NORTH MAIN | LOGAN | UT | 84321 | (801) 752-8652 | (801) 752-8673 |
| 2443 | TIME TOOL & EQUIPMENT RENTAL | 908 RODEO ROAD | NORTH PLATTE | NE | 69101 | (308) 534-9370 | (308) 534-9374 |
| 2444 | TINO'S ELECTRIC | 1309 AVENUE G | DEL RIO | TX | 78840 | (830) 774-6700 | (830) 775-2017 |
| 2445 | TITAN CONSTRUCTION SUPPLY | 250 EDISON WAY | RENO | NV | 89502 | (775) 351-2201 | (775) 351-2205 |
| 2446 | TOBIN MACHINE TOOL SERVICES | 4028 Elwood Ave. | PALMDALE | CA | 93552 | 818-939-5255 | (818) 285-2679 |
| 2447 | TOM BLACK SERVICE CENTER | 3960 PROSPECT AVE  STE F | YORBA LINDA | CA | 92886 | (714) 579-0901 | (714) 579-0135 |
| 2448 | TOM'S AUTO BODY & REPAIR | 1918 KALANI STREET | HONOLULU | HI | 96819 | (808) 832-1866 | (808) 832-7868 |
| 2449 | TOM'S WHEELCHAIR REPAIR | 118 BROADWAY SUITE # 540 | SAN ANTONIO | TX | 78205 | (210) 223-7878 | (210) 223-0078 |
| 2450 | TONY DOCTOR WHEELCHAIR | 401 HAWKINS AVE. | RONKONKOMA | NY | 11779 | (631) 467-3400 | (631) 467-3408 |
| 2451 | TOOL HOSPITAL * | 9950 SO 134TH STREET | OMAHA | NE | 68138 | (515) 282-3323 | (515) 282-3832 |
| 2452 | TOOL HOSPITAL ** | ATTN.  ACCOUNTS PAYABLE | Omaha | NE | 68138 | (800) 333-5220 | (402) 592-5406 |
| 2453 | TOOL HOUSE RENTAL INC | 1700 UTICA AVE | BROOKLYN | NY | 11234 | (718) 743-6336 | (718) 743-6337 |
| 2454 | TOOL MART | 154 MARR ST | WENATCHEE | WA | 98801 | (509) 664-6606 | (509) 664-6606 |
| 2455 | TOOL MART, INC ** | 2750 AUTO PARK WAY , Suite 13 | ESCONDIDO | CA | 92029 | (760) 471-4800 | (760) 471-4967 |
| 2456 | TOOL MEDIC | 2400 E BASIN,  UNIT 2 | PAHRUMP | NV | 89060 | (775) 751-9933 | (775) 751-9964 |
| 2457 | TOOL MEDIC | 17938 S E STARK | PORTLAND | OR | 97233 | (503) 674-2517 | (503) 674-2517 |
| 2458 | TOOL PRO, INC | 4214 OAKWOOD AVENUE | HUNTSVILLE | AL | 35810 | (256) 539-5604 | (256) 534-3306 |
| 2459 | TOOL REPAIR & SHARPENING | 1401 N MARINE BLVD | JACKSONVILLE | NC | 28540 | (910) 455-3437 | (910) 455-4661 |
| 2460 | TOOL REPAIR CENTER | 1751 VILLA STONE DRIVE SUITE A | SAN JOSE | CA | 95125 | (408) 295-8150 | (408) 295-6842 |
| 2461 | TOOL REPAIR SERVICE - TRS | 23824 ANDREW RD #104 | PLAINFIELD | IL | 60585 | (815) 609-8941 | (815) 609-8943 |
| 2462 | TOOL SERVICE CO INC | P O BOX 801123 | ACWORTH | GA | 30101 | (404) 524-4249 | (770) 908-8082 |
| 2463 | TOOL SERVICE INC | 4495 W. SUNSET RD | LAS VEGAS | NV | 89118 | (702) 734-9161 | (702) 734-8330 |
| 2464 | TOOL SMITH CO INC * | P O BOX 2384 | BIRMINGHAM | AL | 35201 | (205) 323-2576 | (205) 250-7888 |
| 2465 | TOOL SUPPLY INC | 713 WEST ELEVENTH | COFFEYVILLE | KS | 67337 | (620) 251-0528 | (620) 251-7225 |
| 2466 | TOOL TECH POWER TOOL SERV | P O BOX 14612 | FORT WORTH | TX | 76117 | (817) 428-7611 | (817) 656-3506 |
| 2467 | TOOL TIME ** | 2713 W. BURBANK BLVD | BURBANK | CA | 91505 | (818) 841-2800 | (818) 841-6501 |
| 2468 | TOOL TIME RENT-ALL, INC | 1440 SOUTH STEPHENSON AVE | IRON MOUNTAIN | MI | 49801 | (906) 776-8665 | (906) 776-8665 |
| 2469 | TOOL TOWN LLC | 1440 CORAL RIDGE DRIVE #118 | CORAL SPRINGS | FL | 33071-5433 | (318) 329-2929 | (318) 329-2988 |
| 2470 | TOOL WAREHOUSE, INC *** | 9 LINCOLN AVE. S.E. | SAINT CLOUD | MN | 56304-0821 | (320) 253-7150 | (620) 253-5905 |
| 2471 | TOOL WISE | 403C CLEVELAND ST | MUSCATINE | IA | 52761 | (563) 288-2646 | (563) 288-2646 |
| 2472 | TOOLKRAFT PARTS | P O BOX 80777 | SPRINGFIELD | MA | 1108 | (413) 737-7331 | (413) 737-1526 |
| 2473 | TOOLS & HYDRAULICS, INC | 910-C CREEKSIDE ROAD | Chattanooga | TN | 37406 | (423) 622-8282 | (423) 629-0125 |
| 2474 | TOOLS N MORE | 6537 SOUTHERN BLVD SUITE 4 | WEST PALM BEACH | FL | 33413 | (561) 689-8349 | (561) 689-9252 |
| 2475 | TOOMEY ASSOCIATES, INC | 1100 Russell Rd. | Westfield | MA | 01086-0571 | 800-762-5192 | (413) 568-0066 |
| 2476 | TOP MASTER, INC | 2844 ROE LANE | KANSAS CITY | KS | 66103 | (913) 492-3030 | (913) 492-3096 |
| 2477 | TOPEKA ELECTRIC MOTOR REPAIR | 605 SW Lane St. | TOPEKA | KS | 66606 | 785-233-4750 | (785) 233-2586 |
| 2478 | TOTAL HOMECARE | 312 SANFORD DRIVE | MORGANTON | NC | 28655 | (828) 438-1939 | (818) 433-9421 |
| 2479 | TOTAL MAINTENANCE MANAGEMT | 320 HARMON AVENUE | LEBANON | OH | 45036 | (513) 228-2345 | (513) 228-2346 |
| 2480 | TOTAL RENTAL CENTER **** | 2480 E HUNTINGTON DR | FLAGSTAFF | AZ | 86004 | (928) 779-0677 | (928) 779-5668 |
| 2481 | TOTAL TOOL & EQUIPMENT SV INC | 200 N 12TH ST | ESCANABA | MI | 49829 | (906) 786-7242 | (906) 786-1006 |
| 2482 | TOWN & COUNTRY RENTAL INC | 5289 SOUTHERN BLVD | WEST PALM BEACH | FL | 33415 | (561) 686-0602 | (561) 686-5183 |
| 2483 | TRAMCO | 11323 30TH AVE WEST | EVERETT | WA | 98204 | (206) 347-3030 | (206) 347-3034 |
| 2484 | TRANSPO INDUSTRIES, INC | 20 JONES STREET | NEW ROCHELLE | NY | 10801 | (914) 636-1000 | (914) 636-1282 |
| 2485 | TRC (SATELLITE DIALYSIS EAST) | P.O. BOX 1554 | TACOMA | WA | 98401 | (405) 258-8720 | (650) 968-4185 |
| 2486 | TRI CITY MAINTENANCE & REPAIR | 40 W 165 FABYAN PKWY | Elburn | IL | 60119 | (630) 262-8296 | (630) 262-8297 |
| 2487 | TRI COUNTY POWER TOOL INC | 4597 PEARL ROAD | CLEVELAND | OH | 44109 | (216) 398-6120 | (216) 398-6121 |
| 2488 | TRI COUNTY RENTALS | 1730 WINCHESTER AVE | MARTINSBURG | WV | 25401 | (304) 267-2973 | (304) 267-2974 |
| 2489 | TRI COUNTY TOOL REPAIR CENTER | P O BOX 2284 | CHARLESTON | SC | 29413-2844 | (843) 554-9005 | (843) 554-5974 |
| 2490 | TRI MOTOR & MACHINERY CO., INC | 24460 S HWY 99E | CANBY | OR | 97013 | (503) 266-6838 | (503) 263-3864 |
| 2491 | TRI STATE TOOL & HOIST | 707 S. ELLSWORTH AVE | SALEM | OH | 44460 | (330) 332-3500 | (330) 332-3510 |
| 2492 | TRI STATE TOOL DIST. | 807 N MAIN ST | LONGMONT | CO | 80501 | (303) 772-3269 | (303) 772-6109 |
| 2493 | TRIANGLE FASTENER CORP | 508 HACKEL DRIVE | MONTGOMERY | AL | 36117 | (334) 270-8800 | (334) 270-0331 |
| 2494 | TRI-CITIES KIDNEY CENTER | 552 N. COLORADO, STE 200 | KENNEWICK | WA | 99336 | (509) 783-7196 | (509) 783-0570 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2495 | TRI-CITY MEDICAL CENTER | 4002 VISTA WAY | OCEANSIDE | CA | 92056 | (760) 940-7711 | (760) 940-7260 |
| 2496 | TRI-COUNTY ELECTRIC | P O BOX 791 | MABANK | TX | 75147 | (903) 887-2009 | (903) 887-2009 |
| 2497 | TRIMAR HOLLYWOOD, INC | 19255 VANOWEN STREET | RESEDA | CA | 91335 | (818) 342-0100 | (818) 342-0147 |
| 2498 | TRIMARK FEDERIGHI DESIGN INC | 3423 REGATTA BLVD | RICHMOND | CA | 94804-4594 | (510) 236-2800 | (510) 236-2959 |
| 2499 | TRIMOUNT CORP | 327 PASSAIC AVE | FAIRFIELD | NJ | 7004 | (973)575-5606 | (973) 575-0196 |
| 2500 | TRINITY GENERAL HOSPITAL | P.O. BOX 1229 | WEAVERVILLE | CA | 96093 | (530) 623-1182 | (530) 623-4501 |
| 2501 | TRINITY HEALTH EAST | ATTN:  ACCOUNTS PAYABLE | TROY | MI | 48007-7052 | (248) 489-6313 | (248) 488-1409 |
| 2502 | TRINITY MEDICAL CENTER WEST | 380 SUMMIT AVE. | STEUBENVILLE | OH | 43952 | (740) 283-7472 | (740) 283-7620 |
| 2503 | TRIPLE M MOBILITY** | 10878 WESTHEIMER ROAD 275 | HOUSTON | TX | 77042 | (281) 391-4466 | (713) 972-0803 |
| 2504 | TRIPLE T ENTERPRISES | 3903 JENNIFER PLACE | HOMER | AK | 99603 | (907) 235-2169 | (907) 235-2922 |
| 2505 | TROPICAL CONSTRUCTION SUPPLY | 18412 PAULSON DRIVE | PORT CHARLOTTE | FL | 33954 | (941) 743-5863 | (941) 255-0411 |
| 2506 | TROY-CSL LIGHTING | 14625 EAST CLARK AVENUE | CITY OF INDUSTRY | CA | 91745 | (626) 336-4511 | (626) 660-4266 |
| 2507 | TRUDRIL SALES & SERVICE INC | 23561 RIDGE ROUTE DRIVE STE. F | LAGUNA HILLS | CA | 92653 | (949) 585-1400 | (949) 585-1401 |
| 2508 | TRUMBULL MEMORIAL HOSPITAL | 1350 E. MARKET STREET | WARREN | OH | 44481-1710 | (330) 841-9011 | (330) 841-9060 |
| 2509 | TUALITY COMMUNITY HOSP | P.O. BOX 309 | HILLSBORO | OR | 97123 | (503) 681-1878 | (503) 681-1924 |
| 2510 | TULLAR ELECTRIC MOTOR SERVICE | 5441 Marshall St. | Arvada | CO | 80002 | (303) 458-0824 | (720) 855-8439 |
| 2511 | TURBIVILLE INDUSTRIAL ELEC. | 511 FIFTH AVENUE | BELLE FOURCHE | SD | 57717 | (605) 892-3976 | (605) 892-4527 |
| 2512 | TURBO & DIESEL INJECTION CO | 3760 WEST MORRIS STREET | INDIANAPOLIS | IN | 46241 | (317) 247-7373 | (317) 247-5652 |
| 2513 | TURNUPSEED ELECTRIC SVCE INC | PO BOX 26 | TULARE | CA | 93275 | (559) 686-1541 | (559) 686-4454 |
| 2514 | TWIN CITY HOSPITAL | 819 N. FIRST STREET | DENNISON | OH | 44621 | (740) 922-2800 | (740) 922-6945 |
| 2515 | TWIN EAGLES, INC | 13231 E 166TH STREET | CERRITOS | CA | 90703 | (562) 803-3488 | (562) 803-3391 |
| 2516 | TYCO ELECTRONICS DIVISION/ * | RAYCHEM JUAREZ | HARRISBURG | PA | 17105 | (717) 986-7653 | (717) 986-7259 |
| 2517 | TYLER MEMORIAL HOSPITAL | ATT: ACCOUNTS PAYABLE | TUNKHANNOCK | PA | 18657 | (570) 836-2161 | (570) 836-4569 |
| 2518 | TYSTAR CORPORATION | 7050 LAMPSON AVENUE | GARDEN GROVE | CA | 92841 | (310) 781-9219 | (310) 781-9438 |
| 2519 | U S HYBRID, CORP | 445 MAPLE AVENUE | TORRANCE | CA | 90503-3807 | (310) 212-1100 | (310) 212-1102 |
| 2520 | U S RENTALS | 511 E SCHOOL STREET | VISALIA | CA | 93292 | (209) 627-5112 | (209) 733-0371 |
| 2521 | U S RENTALS | 16363 D ST | VICTORVILLE | CA | 92392 | (619) 245-3458 | (619) 726-7761 |
| 2522 | U S RENTALS | 240 W VISTA WAY | VISTA | CA | 92083 | (619) 726-7200 | (619) 726-7761 |
| 2523 | U S RENTALS * | 1581 CUMMINS DRIVE SUITE 155 | MODESTO | CA | 95358 | (209) 544-9000 | (209) 544-6756 |
| 2524 | U S TOOL GROUP | 100 WOOSTER HEIGHTS RD | Danbury | CT | 6810 | (203) 797-5449 | (203) 797-5735 |
| 2525 | U.S. CONTINENTAL MARKETING INC | 1001 POMONA ROAD | CORONA | CA | 92882 | (909) 808-8888 | (909) 808-9999 |
| 2526 | U.S. EQUIPMENT CO | 8311 SORENSEN AVE. | SANTA FE SPRINGS | CA | 90670 | (800) 255-4731 | (562) 236-0197 |
| 2527 | U.S. MEDICAL, INC. | 4701 IRONTON STREET | DENVER | CO | 80239 | (303) 371-0236 | (303) 371-1768 |
| 2528 | UCI MEDICAL CENTER | 101 CITY DRIVE | ORANGE | CA | 92868 | (714) 456-5366 | (714) 456-7993 |
| 2529 | UCI SALES INC | P O BOX 085508 | RACINE | WI | 53408 | 262-639-1225 | 262-639-6670 |
| 2530 | UCLA CLINICAL ENGINEERING BH939 | 731 CHARLES E. YOUNG DR. S. | LOS ANGELES | CA | 90095-1526 | (310) 794-6991 | (310) 794-6796 |
| 2531 | UCLA MEDICAL CENTER | 10833 LE CONTE AVE | LOS ANGELES | CA | 90095 | (310) 206-8545 | (310) 794-9642 |
| 2532 | UCLA-ACCOUNTS PAYABLE | 10920 WILSHIRE BL. - 5TH FLOOR | LOS ANGELES | CA | 90024-6502 | (310) 825-5699 | (310) 825-5725 |
| 2533 | UCSD MEDICAL CENTER | P O BOX 33268 | SAN DIEGO | CA | 92163-3268 | (858) 657-6412 | (858) 534-7194 AI |
| 2534 | UMASS MEMORIAL HEALTH CARE | CROTHALL FACILITIES MGMT | Wayne | PA | 19087 | (508) 856-5601 | (508) 856-8644 |
| 2535 | U-MASS MEMORIAL HLTHCARE | 281 LINCOLN STREET | WORCESTER | MA | 1605 | (508) 793-6327 | (508) 792-8012 |
| 2536 | UMASS MEMORIAL/Hahnemann Campu | 281 LINCOLN STREET | WORCESTER | MA | 01605-2192 | (508) 334-5456 | (504) 334-8021 |
| 2537 | UNICAL 145 INC | 680 S. Lemon Ave., #680 | CITY OF INDUSTRY | CA | 91789 | 909-348-1923 | 909-958-8091 |
| 2538 | UNICCO GOVERNMENT  SERVICES | 245 S. FETTERLY AVE., RM #1239 | LOS ANGELES | CA | 90022 | (323) 780-2381 | (323) 881-6637 |
| 2539 | UNIFIED HEALTHCARE | 14565 VALLEY VIEW AVE. STE. M | SANTA FE SPRINGS | CA | 90670 | (562) 404-8052 | (562) 407-2834 |
| 2540 | UNION HOSPITAL | 659 BOULEVARD | DOVER | OH | 44622 | (330) 343-3311 | (330) 364-0863 |
| 2541 | UNITED ELECTRIC SUPPLY | 48 EMPIRE DR | BELLEVILLE | IL | 62220 | (618) 233-4424 | (618) 233-0003 |
| 2542 | UNITED HOSPITAL CENTER | P.O. BOX 1680 | CLARKSBURG | WV | 26302 | (304) 624-2345 | (304) 624-2541 |
| 2543 | UNITED RENTALS NORTHWEST, INC | 2911 EAST FREMONT STREET | STOCKTON | CA | 95205 | (209) 948-9500 | (209) 948-8157 |
| 2544 | UNITED/RICHTER ELECTRIC MOTOR | 106 MICHIGAN AVE | BUFFALO | NY | 14204 | (716) 855-1945 | (716) 852-2589 |
| 2545 | UNIV HLTH SYS EASTERN CAROLINA | P.O. BOX 6028 | GREENVILLE | NC | 27834 | (252) 482-8451 | (252) 482-6274 |
| 2546 | UNIV MEDICINE/DENTISTRY N.J. | P.O. BOX 2686 | NEW BRUNSWICK | NJ | 08903-2686 | (973) 972-7282 | (973) 972-6926 |
| 2547 | UNIV MICHIGAN CIVIL & ENVI ENG | 1351 BEAL AVE. RM 181 | ANN ARBOR | MI | 48109 | (734) 763-5686 | (734) 763-2275 |
| 2548 | UNIV OF COLORADO HOSPITAL | P.O. BOX 6504 | DENVER | CO | 80045-0504 | (303) 372-6461 | (303) 372-6099 |
| 2549 | UNIV OF MINNESOTA V.T.H. | 1365 GORTNER AVE. | ST. PAUL | MN | 55108 | (612) 625-5700 | (612) 625-0293 |
| 2550 | UNIV OF NEW MEXICO | UNM BUSINESS CENTER, STE2400 | Albuquerque | NM | 87131-001 | (505) 277-1137 | (505) 277-1028 |
| 2551 | UNIV PHYSICIANS PRACTICE GROUP | 146 W. PARK DRIVE SUITE 9G | KINGSPORT | TN | 37660 | (423) 246-7936 | (423) 246-1906 |
| 2552 | UNIV. TEXAS-M.D. ANDERSON C.C. | PO BOX 301401 | HOUSTON | TX | 77230-1401 | (713) 792-7350 | (713) 792-7448 |
| 2553 | UNIV.OF PENNSYLVANIA | 3800 SPRUCE STREET | PHILADPHIA | PA | 19104 | (215) 898-7871 | (215) 898-0719 |
| 2554 | UNIVERSAL HOSPITAL SERVICES | 7700 FRANCE AVE SOUTH STE 275 | EDINA | MN | 55435 | (614) 342-6172 | (614) 418-9466 |
| 2555 | UNIVERSAL NDT, INC. | 1844-F WEST ELEVENTH STREET | UPLAND | CA | 91786 | (909) 946-3049 | (909) 946-5491 |
| 2556 | UNIVERSAL REPAIR SHOP INC | 1611 BOYLSTON AVE | SEATTLE | WA | 98122 | 206-322-2726 | 206-322-2126 |
| 2557 | UNIVERSITY HEALTH SERVICES | 1350 WALTON WAY | AUGUSTA | GA | 30901 | (706) 774-8833 | (706) 774-5059 |
| 2558 | UNIVERSITY MED CNTR-L.V. | 1800 WEST CHARLESTON BLVD | LAS VEGAS | NV | 89102 | (702) 383-2729 | (702) 383-2426 |
| 2559 | UNIVERSITY OF ARIZONA MED CTR | BILL TO:  BANNER HEALTH | PHOENIX | AZ | 85062 | (520) 694-6062 | (520) 694-4040 |
| 2560 | UNIVERSITY OF CT. MED CNTR | ATT: ACCOUNTS PAYABLE | FARMINGTON | CT | 6032 | (860) 679-2954 | (860) 679-2096 |
| 2561 | UNIVERSITY OF FLORIDA | P.O. BOX 100114 | GAINSVILLE | FL | 32610-0114 | (352) 392-4700 | (352) 846-0207 |
| 2562 | UNIVERSITY OF IOWA MED INST | B002 MEDLAB | IOWA CITY | IA | 52242 | (319) 335-9842 | (319) 335-9496 |
| 2563 | UNIVERSITY OF MIAMI FLORIDA | 1241 DICKINSON DRIVE | CORAL GABLES | FL | 33146 | (305) 284-1764 | (305) 284-4469 |
| 2564 | UNIVERSITY OF VERMONT | 280 EAST AVE | BURLINGTON | VT | 5401 | (802) 656-3255 | (802) 656-8561 |
| 2565 | UNIVERSITY OF WASHINGTON | PURCHASING DEPT BOX 351110 | SEATTLE | WA | 98105-6203 | (206) 685-2274 | (206) 543-3854 |
| 2566 | UNIVERSITY OF WASHINGTON | PO BOX 357180 | SEATTLE | WA | 98195 | (206) 543-5580 | (206) 543-8039 |
| 2567 | UPC HEALTH NETWORK | 3724 W. WISCONSIN AVE. | MILWAUKEE | WI | 53208 | (920) 437-5855 | (920) 431-7060 |
| 2568 | UPLAND JANITORIAL SUPPLY/ | LOCAL JANITORIAL & VACUUM SUP | CAPISTRANO BEACH | CA | 92624 | (949) 489-8790 | (949) 443-5309 |
| 2569 | UPLIFT MOBILITY, INC. | 1625 STARKEY RD. | LARGO | FL | 33771 | (800) 237-8268 | (813) 538-9306 |
| 2570 | UPSON REGIONAL MEDICAL CENTER | 801 W. GORDON ST. | THOMASTON | GA | 30286 | (706) 647-8111 | (706) 646-3158 |
| 2571 | UPTIME ELECTRONICS INC/UEI | 2520 PACIFIC PARK DR | WHITTIER | CA | 90601 | (562) 692-7072 | (562) 692-0166 |
| 2572 | UPTOWN HOME MEDICAL | 2820 E. ANDY DEVINE AVE | KINGMAN | AZ | 86401 | (928) 753-2738 | (928) 753-7649 |
| 2573 | USA VENDOR CODE-LUTHHC | 525 WEST BROWN ROAD | MESA | AZ | 85209 | (602) 461-2402 | (602) 461-2960 |
| 2574 | USC KENNETH NORRIS JR. CANCER | 1441 EASTLAKE AVE. | LOS ANGELES | CA | 90033 | (323) 865-3660 | (323) 865-0011 |
| 2575 | USE ACCT # MMSMEM | 5285 ELMORE RD. | MEMPHIS | TN | 38134 | (901) 373-9225 | (901) 388-7397 |
| 2576 | USG CEILINGS PLUS, LLC | 6711 E. WASHINGTON BLVD | COMMERCE | CA | 90040 | (323) 724-8166 | (323) 724-8249 |
| 2577 | V.A. MEDICAL CENTER | 800 IRVING AVENUE | SYRACUSE | NY | 13210 | (315) 476-7461 | (315) 477-4849 |
| 2578 | V.A. MEDICAL CENTER | 3495 BAILEY AVE. | BUFFALO | NY | 14215 | (716) 834-9200 | (716) 862-6504 |
| 2579 | VA HOSPITAL | 2101 ELM STREET NORTH | FARGO | ND | 58102 | (701) 239-3734 | (701) 237-2689 |
| 2580 | VA MEDICAL CENTER | WAREHOUSE BLDG #5 | FORT LYON | CO | 81038 | (719) 384-3492 | (719) 384-3493 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2581 | VA MEDICAL CENTER | 1 FREEDOM WAY | AUGUSTA | GA | 30904 | (706) 733-0188 | (706) 823-3956 |
| 2582 | VA MEDICAL CENTER | 1481 W. 10TH STREET | INDIANAPOLIS | IN | 46202 | (317) 554-0000 | (317) 554-0075 |
| 2583 | VA MEDICAL CENTER | 5500 AMRSTRONG ROAD | BATTLE CREEK | MI | 49015 | (616) 966-5600 | (616) 660-3014 |
| 2584 | VA MEDICAL CENTER | 718 SMYTH ROAD | MANCHESTER | NH | 3104 | 0 | (603) 626-6711 |
| 2585 | VA MEDICAL CENTER | 3710 SW U.S.VETERANS HOSP. RD | PORTLAND | OR | 97207 | (503) 273-5080 | (503) 220-3498 |
| 2586 | VA MEDICAL CENTER | UNIVERSITY & WOODLAND AVE | PHILADELPHIA | PA | 19104 | (215) 823-5829 | (215) 823-4596 |
| 2587 | VA MEDICAL CENTER | 5001 N PIEDRAS STREET | EL PASO | TX | 79930-4211 | (915) 564-6153 | (915) 564-6109 |
| 2588 | VA MEDICAL CENTER - L.B. | 5901 EAST 7TH STREET | LONG BEACH | CA | 90822 | (562) 826-5660 | (562) 826-5824 |
| 2589 | VA MEDICAL CENTER- LOMA LINDA | 11201 BENTON STREET | LOMA LINDA | CA | 92357 | (909) 825-7084 | (909) 777-3258 |
| 2590 | VA MEDICAL CTR - LITTLE ROCK | 4300 W. 7TH STREET | LITTLE ROCK | AR | 72205 | (501) 257-5458 | (501) 257-5474 |
| 2591 | VALLEJO ELECTRIC MOTOR SHOP | 925 MAINE ST | VALLEJO | CA | 94590 | (707) 642-4315 | (707) 552-7792 |
| 2592 | VALLEY CHILDREN'S HOSPITAL | ATTN: ACCOUNTS PAYABLE | MADERA | CA | 93636-8761 | (559) 353-3000 | (559) 353-7078 |
| 2593 | VALLEY ELECTRIC MOTOR SVCE | 1500 S ALTA | GONZALES | CA | 93926 | (831) 675-3770 | (831) 675-0317 |
| 2594 | VALLEY ELECTRIC MOTORS | 73192 EL PASEO DR | TWENTYNINE PALM | CA | 92277 | (760) 367-7190 | (760) 749-6478 |
| 2595 | VALLEY MEDICAL SHOPPE, INC | 146 NORTH 2ND EAST | REXBURG | ID | 83440 | (208) 356-7913 | (208) 356-9532 |
| 2596 | VALLEY PRESBYTERIAN HOSPITAL | P.O. BOX 9102 | VAN NUYS | CA | 91409-9102 | (818) 782-6600 | (818) 902-5797 |
| 2597 | VALLEY TOOL RENTALS / VTR INC | 870 NORTH MCMURRAY RD | BUELLTON | CA | 93427-0098 | (805) 688-7213 | (805) 688-1148 |
| 2598 | VALLEY TOOL REPAIR | 7689 NAZARENE CHURCH RD | BRIDGEWATER | VA | 22812 | (540) 828-3320 | (540) 828-3320 |
| 2599 | VALLEY WIDE SMALL ENGINE | VALLEYWIDE POWER EQUIPMENT | Temecula | CA | 92590 | (951) 676-0567 | (951) 693-0658 |
| 2600 | VALU TOOL REPAIR | 2501 CRITTENDEN DR | LOUISVILLE | KY | 40217 | (877) 513-8665 | (502) 636-0798 |
| 2601 | VANDENBERG MED-TECH INC. | 6813 W. 167TH ST. | TINLEY PARK | IL | 60477 | (708) 532-7050 | (708) 532-2676 |
| 2602 | VANDERBURGH COUNTY CORONERS | 201 S MORTON AVENUE | EVANSVILLE | IN | 47713 | (812) 435-5746 | (812) 435-5727 |
| 2603 | VELLA & DIXON SCIENTIFIC | 3060 INDUSTRY ST SUITE 101 | OCEANSIDE | CA | 92054 | (760) 721-1401 | (760) 721-1701 |
| 2604 | VENCOR HOSPITAL - SAN DIEGO | 1940 EL CAJON BLVD. | SAN DIEGO | CA | 92104 | (619) 543-4500 | (619) 294-4813 |
| 2605 | VENCOR HOSPITAL (KANSAS CITY) | 8701 TROOST AVE | KANSAS CITY | MO | 64131 | (816) 995-2078 | (816) 995-2094 |
| 2606 | VENCOR HOSPITAL CORAL GABLES | 5190 SW 8TH ST. | CORAL GABLES | FL | 33134 | (305) 448-1585 | (305) 648-3025 |
| 2607 | VENCOR HOSPITAL- HOLLYWOOD | 1859 VAN BUREN STREET | HOLLYWOOD | FL | 33020 | (954) 920-9000 | (954) 920-3028 |
| 2608 | VERMILION RENTALS INC | 635 E WILLIAMS | DANVILLE | IL | 61832 | (217) 442-5400 | (217) 442-3761 |
| 2609 | VERSATRON, INC | 511 GROVE STREET | HEALDSBURG | CA | 95448 | (707) 473-9200 | (707) 473-9393 |
| 2610 | VEST INC. | 6023 ALCOA AVE | Los Angeles | CA | 90058 | 323-581-8823 | 323-581-3465 |
| 2611 | VETEQUIP | PO BOX 10785 | PLEASANTON | CA | 94588 | (925) 463-1828 | (925) 463-1943 |
| 2612 | VIA CHRISTI REG MED CNTR | 929 NORTH ST FRANCIS | WICHITA | KS | 67214 | (316) 268-5604 | (316) 291-7469 |
| 2613 | VIA CHRISTI REGIONAL MED CTR | 929 N ST FRANCIS | WICHITA | KS | 67214 | (316) 268-5419 | (316) 291-7887 |
| 2614 | VICTOR CORNELIUS, INC | 400 W MAIN | EASTLAND | TX | 76448 | (254) 629-1234 | (254) 629-1134 |
| 2615 | VIKING FABRICATION SERVICES | 210 NORTH INDUSTRIAL PARK DR | Hastings | MI | 49058 | 269-945-9501 | 269-945-9599 |
| 2616 | VINCENT ELECTRIC INC | 8383 BALDWIN STREET | Oakland | CA | 94621-1978 | (510) 639-4500 | (510) 639-4484 |
| 2617 | VIRGINIA MASON MEDICAL CTR | P.O. BOX 900 | SEATTLE | WA | 98111 | (206) 583-2217 | (206) 223-1209 |
| 2618 | VIRGINIA REGIONAL MED CNTR | ATT: ACCOUNTS PAYABLE | VIRGINIA | MN | 55792 | (218) 741-3340 | (218) 749-9597 |
| 2619 | VISION DISTRIBUTING & ENGINEER | 10941 W. MOHAWK PLACE | BOISE | ID | 83709 | (208) 869-1122 | (208) 368-2514 |
| 2620 | VISION WEB OFFSET, INC | 13930 N W 60 AVENUE | Hialeah | FL | 33014 | (305) 433-6188 | (305) 556-6590 |
| 2621 | VOLLAND ELECTRIC | 75 Innsbruck Dr. | Buffalo | NY | 14227 | 716-656-9900 | 716-656-8899 |
| 2622 | VOLUSIA CNTY MEDICAL EXAMINER | 1360 INDIAN LAKE RD. | DAYTONA BEACH | FL | 32124-1001 | (904) 258-4060 | (904) 258-4061 |
| 2623 | V-T INDUSTRIES, INC | 1000 INDUSTRIAL PARK | HOLSTEIN | IA | 51025 | (712) 368-4381 | (712) 368-4634 |
| 2624 | W A BENJAMIN ELECTRIC CO | 1615 STAUNTON AVENUE | LOS ANGELES | CA | 90021-3188 | (213) 749-7731 | (213) 747-3904 |
| 2625 | W W ELECTRIC MOTORS INC * | P O BOX 2405 | Oshkosh | WI | 54903 | (920) 922-9200 | (920) 324-3811 |
| 2626 | W. A. FOOTE MEMORIAL HOSPITAL | 205 N.E. AVE | JACKSON | MI | 49201 | (517) 788-4800 | (517) 789-5957 |
| 2627 | W.C.A. HEALTHCARE SERVICE | P.O. BOX 840 | JAMESTOWN | NY | 14702-0840 | (716) 664-8190 | (716) 487-1221 |
| 2628 | W.H.HENKEN INDUSTRIES, INC | 415 LILLARD RD. | ARLINGTON | TX | 76012 | (817) 261-5566 | (817) 261-5555 |
| 2629 | WADDELL ELECTRIC MTR | 375 N.E. BURNSIDE | BEND | OR | 97701 | (541) 382-2068 | (541) 382-2473 |
| 2630 | WAECO SERVICE INC | 18838 DIAGONAL ROAD | LAGRANGE | OH | 44050 | (440) 355-8011 | (440) 355-8013 |
| 2631 | WAGNER & SON REPAIRS | 535 W. MAIN STREET | FRANKLIN | NC | 28734 | (828) 524-2560 | (828) 524-6610 |
| 2632 | WAKE FOREST UNIVERSITY | MEDICAL CENTER BLVD | WINSTON-SALEM | NC | 27157 | (336) 716-1184 | (336) 716-1184 |
| 2633 | WALCO ELECTRIC | 10 AARON STREET | FRAMINGHAM | MA | 1702 | (508) 872-3232 | (508) 875-1862 |
| 2634 | WALDEN INDUSTRIAL * | A FERGUSON ENTERPRISE | HAMPTON | VA | 23670-0406 | (508) 777-2999 | (508) 777-4931 |
| 2635 | WALLA WALLA HOME MEDICAL | 329 S. SECOND ST. | WALLA WALLA | WA | 99362 | (509) 525-1066 | (509) 522-2361 |
| 2636 | WALLIES ENTERPRISES LLD | 11598 EAST LAKEWOOD BLVD | HOLLAND | MI | 49424 | (616) 392-1115 | (616) 392-7270 |
| 2637 | WALTON MOTORS & CONTROLS INC | 1843 FLORADALE AVE | SO EL MONTE | CA | 91733 | (626) 442-4610 | (626) 444-3561 |
| 2638 | WARDEN ELECTRIC CO | 604 NORTH 7TH STREET | PADUCAH | KY | 42001 | (270) 753-2016 | (270) 442-7151 |
| 2639 | WARFIELD ELECTRIC | 1745 S BON VIEW AVE | ONTARIO | CA | 91761 | (909) 947-7606 | (909) 947-4257 |
| 2640 | WASSEROTT'S | PO BOX 195 | LUZERNE | PA | 18709-0195 | (570) 287-2176 | (570) 287-3046 |
| 2641 | WATKINS & RIGGS | 7175 S. PINE AVE. SUITE C | OCALA | FL | 34480 | (352) 873-4411 | (352) 873-4422 |
| 2642 | WAYNE ELECTRIC CO | 1560 W ANAHEIM STREET | LONG BEACH | CA | 90813 | (562) 432-0928 | (562) 901-3198 |
| 2643 | WAYNE MEMORIAL HOSPITAL | ATT: ACCOUNTS PAYABLE | GOLDSBORO | NC | 27534 | (919) 731-6077 | (919) 731-6951 |
| 2644 | WAZEE COMPANIES, LLC** | 2020 W BARBERRY PL | DENVER | CO | 80204 | (800) 299-8658 | (303) 623-2097 |
| 2645 | WBCO ELECTRIC SERVICE | P O BOX 72 | EUREKA | CA | 95502 | (707) 441-8710 | (707) 441-8711 |
| 2646 | WE RENT IT INC | 2616 BRANNON AVE | ST LOUIS | MO | 63139-1462 | (314) 772-4277 | (314) 772-5378 |
| 2647 | WEATHERFORD HOSPITAL AUTHORITY | 215 N. KANSAS STREET | WEATHERFORD | OK | 73096 | (580) 772-5551 | (580) 772-3185 |
| 2648 | WEBER MACHINE & WELDING INC | P O BOX 31412 | BILLINGS | MT | 59107 | (406) 245-7928 | (406) 245-0996 |
| 2649 | WELBORNE ELECTRIC CO | 300 E CENTRAL | PONCA CITY | OK | 74601 | (580) 765-5408 | (580) 762-3560 |
| 2650 | WELCH INDUSTRIAL SUPPLY CO. | 76 PRINCE STREET | KINGSTON | NY | 12402 | (845) 338-0393 | (845) 338-0569 |
| 2651 | WELD SERVICE, INC | 408 N INTERSTATE 45 | HUTCHINS | TX | 75141 | (972) 225-7080 | (972) 225-7030 |
| 2652 | WELDER SERVICE AND REPAIR | 5975 N.E. 41ST | REDMOND | OR | 97756-8720 | (541) 548-8711 | (541) 548-3951 |
| 2653 | WELDERS SUPPLY & EQUIPMENT INC | aka MATHEWS & CO | CHULA VISTA | CA | 91911 | (619) 575-4000 | (619) 575-4009 |
| 2654 | WELLMONT HEALTH SYSTEMS | P.O. BOX 659 | KINGSPORT | TN | 37662-0659 | (423) 844-3604 | (423) 844-3874 |
| 2655 | WESCO | P O BOX 3450 | BORGER | TX | 79008 | (806) 274-5376 | (806) 274-5686 |
| 2656 | WESCO CONSTRUCTION & SPECIALTY | 20100 S. WESTERN AVENUE | TORRANCE | CA | 90501 | (310) 538-2958 | (310) 771-0931 |
| 2657 | WEST COAST DIALYSIS CENTER | 3780 KILROY AIRPORT WAY #110 | LONG BEACH | CA | 90806 | (562) 435-3637 | (562) 989-3016 |
| 2658 | WEST COAST SHIP SUPPLY | 1350 DAISY AVENUE | LONG BEACH | CA | 90813 | (562) 435-5245 | (562) 435-5265 |
| 2659 | WEST COAST SWITCHGEAR, LLC | 13837 BETTENCOURT ST | CERRITOS | CA | 90703 | (562) 802-3441 | (562) 802-3445 |
| 2660 | WEST COAST TOOL SUPPLY, INC | 1610 S GOLD | CENTRALIA | WA | 0 | (360) 736-3203 | (360) 623-1567 |
| 2661 | WEST ELECTRIC & MACHINE CO | 8 WEST ELECTRIC DRIVE | MORGANTOWN | WV | 26508 | (800) 439-4913 | (304) 296-8202 |
| 2662 | WEST JEFFERSON MEDICAL CTR | 1101 MEDICAL CENTER BLVD | MARRERO | LA | 70072 | (504) 349-1775 | (504) 349-1774 |
| 2663 | WEST L A TRAILER & EQUIP., INC | 11700 SANTA MONICA BLVD | LOS ANGELES | CA | 90025 | (310) 820-2525 | (310) 820-3315 |
| 2664 | WEST PACIFIC MEDICAL LAB | P.O. BOX 65187 | LOS ANGELES | CA | 90065-0187 | (213) 254-9888 | (213) 254-8808 |
| 2665 | WEST PLAINS RENTAL | 113 E THIRD STREET | West Plains | MO | 65775 | (417) 256-0017 | (417) 256-8844 |
| 2666 | WEST SIDE ELECTRIC SUPPLY CO | 1530 N LaFOX (ROUTE 31) | SOUTH ELGIN | IL | 60177 | (847) 468-1000 | (847) 468-1030 |

| | Name | Includes Plaintiff's suggested addresses | | | | phone | Fax |
|---|---|---|---|---|---|---|---|
| 2667 | WESTCHESTER MEDICAL CENTER | 100 Woods Rd | WHITE PLAINS | NY | 10605 | 914/681-4515 | 914/681-4804 |
| 2668 | WESTERN BAPTIST HOSPITAL | C/O SERVICEMASTER MNGMNT | PADUCAH | KY | 42003 | (502) 575-2653 | (502) 575-2250 |
| 2669 | WESTERN CASEWORK CORP | 2720 E LONE MOUNTAIN ROAD | NORTH LAS VEGAS | NV | 89031 | (702) 399-8794 | (702) 399-6636 |
| 2670 | WESTERN ENGINEERED SOLUTIONS | 1911 REVERE DRIVE | BISMARCK | ND | 58501 | (701) 258-1097 | (701) 223-9116 |
| 2671 | WESTERN INDUSTRIAL SUPPLY | 11400 MARKON DRIVE | GARDEN GROVE | CA | 92641 | (714) 896-0040 | (714) 896-0430 |
| 2672 | WESTERN MEDICAL CENTER | 1025 S. ANAHEIM BLVD | ANAHEIM | CA | 92805 | (714) 563-2882 | (714) 687-4911 |
| 2673 | WESTERN NEVADA SUPPLY CO. | 950 S. Rock Blvd. | Sparks | NV | 89432 | 775-359-5800 | 775-359-6649 |
| 2674 | WESTERN PACIFIC BOWLING & SUP | 1216 W. GROVE AVENUE | ORANGE | CA | 92865 | (714) 974-1733 | (714) 974-2681 |
| 2675 | WESTERN REHAB | 6200 GOODYEAR ROAD | BENICIA | CA | 94510 | (800) 790-3339 | (877) 752-4228 |
| 2676 | WESTERN STATES TOOL & SUP | 1950 ALPINE WAY | HAYWARD | CA | 94545 | (510) 786-2004 | (510) 786-1729 |
| 2677 | WESTERN TOOL INC | 702 S CAMPBELL AVE | TUCSON | AZ | 85719 | (520) 884-0504 | (520) 623-9000 |
| 2678 | WESTERN WOOD SUPPLY | 17450 BLUE WATER CT. | RIVERSIDE | CA | 92503 | (760) 480-2956 | (760) 480-2997 |
| 2679 | WESTGATE HOME HEALTH CARE | 209 W. MAIN STEET | HYANNIS | MA | 2601 | (508) 775-3339 | (508) 775-7122 |
| 2680 | WHATCOM ELECTRIC | 2021 TOLEDO STREET | BELLINGHAM | WA | 98229 | 360-734-7723 | 360-734-9328 |
| 2681 | WHEELCHAIR 911, LLC | 74 WERTSVILLE ROAD | HILLSBOROUGH | NJ | 8844 | (917) 750-7830 | (917) 336-0506 |
| 2682 | WHEELCHAIR DEPOT | 315 MAIN ST. P.O. BOX 515 | W. SPRINGFIELD | MA | 1090 | (413) 736-0376 | (413) 736-0377 |
| 2683 | WHEELCHAIR PLACE | 2539 LARKSPUR LANE | REDDING | CA | 96002 | (530) 223-7422 | (530) 223-7426 |
| 2684 | WHEELCHAIR SOURCE | 4649 MR. LAUDO DR. | SAN DIEGO | CA | 92117 | (858) 277-9505 | (858) 277-9500 |
| 2685 | WHEELCHAIR WIZARD | 7325 PARKVALE WAY | CITRUS HEIGHTS | CA | 95621 | (916) 729-8349 | (916) 729-8347 |
| 2686 | WHEELCHAIR WORKSHOP | 2909 39TH AVE | LONG ISLAND CITY | NY | 11101 | (718) 472-5500 | (718) 729-5349 |
| 2687 | WHEELER ELECTRIC | 820 W FIRST | EUGENE | OR | 97402 | (541) 687-2121 | (541) 344-7505 |
| 2688 | WHEELS IN MOTION, INC. | 317 E. MAIN STREET | GRIFFITH | IN | 46319 | (219) 924-2547 | (219) 924-1201 |
| 2689 | WHITBECK LABORATORIES | 1100 W. BACKUS AVE | SPRINGDALE | AR | 72764 | (479) 756-9696 | (479) 756-1271 |
| 2690 | WHITE PLAINS HOSPITAL CENTER | DAVIS AVENUE AT EAST POST | WHITE PLAINS | NY | 10601 | (914) 681-1021 | (914) 681-1131 |
| 2691 | WHITE PLAINS HOSPITAL CENTER | DAVIS AVE AT EAST POST RD. | WHITE PLAINS | NY | 10601 | (914) 681-1131 | (914) 681-1131 |
| 2692 | WHITE TOOL & SUPPLY INC | 3047 ATLANTIC AVE | BROOKLYN | NY | 11208 | (718) 277-8844 | (718) 277-8860 |
| 2693 | WHITECROSS ENGINEERING | 2400HOLLOWAY RD. | LOUISVILLE | KY | 40299 | (502) 261-0700 | (502) 261-0701 |
| 2694 | WHITE'S SERVICE & SUPPLY, INC | 2630 S W HUIEN STREET | BURLESON | TX | 76028 | (817) 295-5588 | (817) 295-7809 |
| 2695 | WHITTEMORE  ENTERPRISES, INC. | 11149 ARROW ROUTE | RANCHO CUCAMONGA | CA | 91730 | (909) 989-2472 | (909) 989-9976 |
| 2696 | WHITTEN MACHINE, INC | 4770 SOUTH K STREET | TULARE | CA | 93274-7149 | (559) 686-3428 | (559) 686-2329 |
| 2697 | WHITTON SUPPLY CO | P O BOX 2017 | OKLAHOMA CITY | OK | 73101-2017 | (405) 236-5561 | (405) 236-5595 |
| 2698 | WICHITA ELECTRIC MOTOR SV | 803 E SCOTT ST | WICHITA FALLS | TX | 76301 | (940) 766-0166 | (940) 767-4611 |
| 2699 | WIDNER ELECTRIC & IND INC | 1124 N.  COLUMBIA | MILTON-FREEWATR | OR | 97862 | (541) 938-5518 | (541) 938-6431 |
| 2700 | WILKES REGIONAL MEDICAL CENTER | P.O. BOX 609 | NORTH WILKESBORO | NC | 28659 | (336) 651-8120 | (336) 651-8450 |
| 2701 | WILLIAMS MEDICAL SUPPLY, INC. | 1501 CHURCH STREET | NASHVILLE | TN | 37203 | (615) 327-4931 | (615) 321-5287 |
| 2702 | WILLICK ENGINEERING COMPANY | 12516 LAKELAND ROAD | SANTA FE SPRNGS | CA | 90670 | (310) 946-4242 | (310) 946-6610 |
| 2703 | WINDHAM COMMUNITY HOSPITAL | 112 MANSFIELD AVE | WILLIMANTIC | CT | 6226 | (860) 456-6769 | (860) 456-6120 |
| 2704 | WINDS OF CHANGE | 30014-136TH STREET N.W. | Princeton | MN | 55371-3617 | (763) 389-8901 | (763) 389-8902 |
| 2705 | WINEMA ELECTRIC INC | 1335 SOUTH 6TH STREET | KLAMATH FALLS | OR | 97601 | (514) 884-7798 | (514) 884-0937 |
| 2706 | WINKLE ELECTRIC COMPANY INC | P O BOX 6014 | YOUNGSTOWN | OH | 44501-6014 | (330) 744-5303 | (330) 744-1635 |
| 2707 | WINONA RENTAL INC | 113 WASHINGTON | WINONA | MN | 55987 | (507) 452-3151 | (507) 452-0042 |
| 2708 | WINSLOW RENTAL & SUPPLY INC | 204 WILLIAMSTOWN-FREEDOM ROAD | BERLIN | NJ | 8009 | (609) 767-5554 | (609) 767-6919 |
| 2709 | WINTER HAVEN HOSPITAL | 200 AVENUE F, N.E. | WINTER HAVEN | FL | 33881-4193 | (863) 293-1121 | (863) 297-1729 |
| 2710 | WIRE PRODUCTS OF HAWAII, INC * | BURKE HAWAII, INC | HONOLULU | HI | 96819 | (808) 833-6602 | (808) 836-7640 |
| 2711 | WISMER & RAWLINGS ELECTRIC LTD | 1616 KEBET WAY | BC | CA | V3C 5W9 | (604) 944-1117 | (604) 944-1127 |
| 2712 | WITT EQUIPMENT COMPANY | 3186 CASS ROAD | TRAVERSE CITY | MI | 49684 | (616) 947-4078 | (616) 947-2461 |
| 2713 | WM. BOLTHOUSE FARMS, INC | 7200 E. BRUNDAGE LANE | BAKERSFIELD | CA | 93307-3016 | (661) 366-7205 | (661) 366-7201 |
| 2714 | WOBURN NURSING CENTER | P.O. NOC 490 | WOBURN | MA | 1801 | (781) 994-3840 | (781) 994-3879 |
| 2715 | WODACK ELECTRIC | 4627-29 W HURON ST | CHICAGO | IL | 60644 | (773) 287-9866 | (773) 287-9867 |
| 2716 | WOFFORD ELECTRIC & PUMP SUP | 1300 AVENUE F | BAY CITY | TX | 77414 | (979) 245-4851 | (979) 245-5040 |
| 2717 | WOOD WERKS SUPPLY INC | 1181 CLAYCRAFT RD | COLUMBUS | OH | 43230 | (614) 575-2400 | (614) 575-2882 |
| 2718 | WOODBURY CLINICAL LAB | 305 E. HIGH STREET | LEBANON | TN | 37087 | (615) 443-7188 | (615) 443-9979 |
| 2719 | WOODCRAFT/LSA CONSTRUCTION INC | 1311 KALANI STREET | HONOLULU | HI | 96817 | (808) 841-9876 | (808) 841-1234 |
| 2720 | WOODLAND GOOD SAMARTIAN VILLAG | 100 BUFFALO HILLS LANE | BRAINERD | MN | 56401 | (218) 829-1429 | (218) 829-4729 |
| 2721 | WOODLAND MEMORIAL HOSPITAL | 1325 COTTONWOOD ST. | WOODLAND | CA | 95695 | (530) 662-4964 | (530) 668-3968 |
| 2722 | WORK FITTERS TOOL & SAFETY | 1554 RIVERSIDE AVENUE | FORT COLLINS | CO | 80524 | (800) 457-3687 | (970) 482-9931 |
| 2723 | WORKMAN INDUSTRIES | DIV OF CLASSIC PLYWOOD & LUMBE | PARAMOUNT | CA | 90723 | (562) 633-1821 | (562) 633-2410 |
| 2724 | WORKRITE, INC | 9030 W SAHARA AVENUE #425 | Las Vegas | NV | 89117 | (818) 241-3682 | (818) 559-5457 |
| 2725 | WORLD ELECTRIC SUP/SONEPAR | 569 STUART LANE | JACKSONVILLE | FL | 32254 | (904) 378-4000 | (904) 378-4054 |
| 2726 | WORLDWIDE FITNESS, INC. | 2735 WARDLOW ROAD | CORONA | CA | 92882 | (909) 479-0995 | (909) 479-0107 |
| 2727 | WORLDWIDE MEDICAL INC. | P.O. BOX 11470 | CHARLOTTE | NC | 28220 | (704) 525-5911 | (704) 525-5315 |
| 2728 | WRANGELL MEDICAL CENTER | PO BOX 1081 | WRANGELL | AK | 99929 | (907) 874-7000 | (907) 874-3811 |
| 2729 | WRIGHT REPAIRS INC | 207 N HARRISBURG ST | GAS CITY | IN | 46933 | (765) 674-3300 | (765) 674-1579 |
| 2730 | WTS INC | 4000 COOLIDGE AVENUE, SUITE C | BALTIMORE | MD | 21229 | (443) 543-0100 | (443) 543-0546 |
| 2731 | WW ELECTRIC MOTORS | P.O. BOX 2405 | OSHKOSH | WI | 54903 | 920-922-9200 | 920-922-9235 |
| 2732 | XPEDX DIV OF INTERNATIONAL PA* | P O BOX 1337 | HARRISBURG | PA | 17105 | (717) 612-3103 | (717) 737-8574 |
| 2733 | YAKIMA VALLEY MEMORIAL HOSP | 2811 TIETON DRIVE | YAKIMA | WA | 98902 | (509) 575-8148 | (509) 574-5860 |
| 2734 | YUKON-KUSKOKWIM HLTH CORP | PO BOX 287 | BETHEL | AK | 99559 | (907) 543-6242 | (907) 543-6474 |
| 2735 | ZODIAC RENTAL* | 2131 S JASMINE | DENVER | CO | 80222 | (303) 692-0141 | (303) 692-8122 |
| 2736 | ZOETEK MEDICAL | ATTN: ACCOUNTS PAYABLE | VICTOR | NY | 14564 | (585) 671-7554 | 585-924-7564 |
| 2737 | ZONNE INDUSTRIAL TOOL CO | 8520 SORENSEN AVE #C | SANTA FE SPRING | CA | 90670 | (562) 945-2951 | (562) 945-4141 |
| 2738 | Z-TRONIX INC | 6327 ALONDRA BLVD | PARAMOUNT | CA | 90723 | (562) 808-0800 | (562) 808-0807 |