| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U | (760) 602-5001 | (562) 595-9810 | 24 HOUR FITNESS | 537 WEST 9460 SOUTH | CARLSBAD | CA | 92018 |
| U | (651)-733-1110 | (816) 650-4061 | 3M CENTER | | Saint Paul | MN | 55119 |
| U | (828) 884-4440 | 828-884-4446 | 4-RENT, INC | 312 INDUSTRIAL ROAD | BREVARD | NC | 28712 |
| U | (954) 981-8270 | (954) 981-4715 | 441 TOOL REPAIR | 7700 Westbank Exp. | PEMBROKE PARK | FL | 33009 |
| No Longer in Bus. | (954) 981-1414 | (951) 693-0658 | A & M POWER TOOL REPAIR | 150-M LOS OBREROS LANE | SAN CLEMENTE | CA | 92672 |
| U | (714) 540-3060 | (714) 540-3055 | A & W ELECTRIC MOTORS | c/o SUPERIOR ELECTRIC MTR SVCE | VERNON | CA | 90058 |
| U | (904) 782-3707 | (904) 282-3707 | A 1 TOOL REPAIR | 1851 BLANDING BLVD | MIDDLEBURG | FL | 32068 |
| U | (503) 458-6292 | (503) 458-6299 | A F DICK MANUFACTURING INC | 92640 ABBOT ROAD | ASTORIA | OR | 97103 |
| No Longer in Bus | (215) 482-9100 | (215) 487-2150 | A J LA COURSE, INC | 275 LEVERINGTON AVENUE | PHILADELPHIA | PA | 19127 |
| C | (951) 735-3009 | (951) 735-4367 | A M ELECTRIC TOOL REPAIR & SUP | 325 E GRAND BLVD | CORONA | CA | 92879 |
| U | (858) 565-4131 | (858) 292-9263 | A O REED & CO * | P O BOX 85226 | SAN DIEGO | CA | 92186-5226 |
| No Longer in Bus | (303) 623-3743 | (303) 623-7422 | A PRO TOOL INC | 1950 W 13TH AVE UNIT 2 | DENVER | CO | 80204 |
| U | (724) 658-8041 | (724) 657-2075 | A SERVEDIO ELECTRIC MOTOR SV | 634 E WASHINGTON STREET | NEW CASTLE | PA | 16101 |
| | (303) 232-7417 | (303) 623-7422 | A TO Z RENTER CENTER INC | 11900 W COLFAX AVE | LAKEWOOD | CO | 80215 |
| | (301) 572-2929 | (301) 572-4473 | A TOTAL RENTAL CENTER * | 10700 HANNA ST | BELTSVILLE | MD | 20705 |
| C | (970) 482-9930 | (970) 482-9931 | A Z SALES & SERVICE | 1554 RIVERSIDE AVE | FORT COLLINS | CO | 80524 |
| C | (386) 734-3244 | (386) 734-3244 | A-1 ELECTRIC MOTOR SV | 227 W BERESFORD AVE | DELAND | FL | 32720 |
| No Longer in Bus | (419) 626-4053 | (419) 626-1858 | A-1 RENTAL INC | 1415 CLEVELAND ROAD | SANDUSKY | OH | 44870 |
| U | (303) 424-4456 | (303) 403-4988 | A-1 RENTAL SERVICE, LTD INC | 7080 W 38TH AVENUE | WHEAT RIDGE | CO | 80033 |
| U | (623) 842-1321 | (623) 842-1390 | A-1 STAPLERS & NAILERS | 4204 W DUNLAP AVENUE | PHOENIX | AZ | 85051 |
| No Longer in Bus | (805) 796-2623 | (805) 484-2704 | A-CECO | P O BOX 3008 | CAMARILLO | CA | 93011 |
| U | (503) 227-2580 | (503) 227-2743 | A-LINE CONCRETE CUTTING LLC | P O BOX 6219 | VANCOUVER | WA | 98668 |
| | (661) 949-5811 | (661) 919-5821 | A.V. DIALYSIS CENTER | 44203 15TH ST. WEST | LANCASTER | CA | 93534 |
| U | (914) 949-0585 | (914) 949-8034 | A&C / FURIA ELECTRIC MOTORS | 75 LAFAYETTE AVE. | NORTH WHITE PLAINS | NY | 10603 |
| C | (303) 776-6031 | (303) 678-1304 | AAA ELECTRIC CO * | 24 S. MAIN STREET | Longmont | CO | 80501 |
| C | (214) 823-1823 | (214) 428-2751 | AAA ELECTRIC MOTORS | 2405 S HARWOOD STREET | DALLAS | TX | 75215 |
| U | (213) 749-2367 | (213) 749-2106 | AAA ELECTRIC MTR SERVICE * | 1346 VENICE BLVD | LOS ANGELES | CA | 90006 |
| | (661) 947-5886 | (661) 947-4706 | AAA SAW SHOP | 38644 6TH STREET E | PALMDALE | CA | 93550 |
| U | (800) 228-6652 | (954) 989-5738 | AAA TOOL & SAW SVCE | 1450 S STATE ROAD 7 | HOLLYWOOD | FL | 33023 |
| U | (713) 526-8781 | (713) 526-9210 | AALLEN MEDICAL EQUIPMENT | 4826 FANNIN STREET | HOUSTON | TX | 77004 |
| U | (512) 326-8181 | (512) 326-3130 | AAN RENTOOLS, INC. | DBA AUSTIN RENT WAY | AUSTIN | TX | 78745 |
| No Longer in Bus | (408) 439-4753 | (408) 371-8743 | ABBA MEDICAL SERVICES INC | 3348 MERIDIAN AVE | SAN JOSE | CA | 95124 |
| C | (713) 937-7217 | (713) 937-6977 | ABC ELECTRIC MOTOR REPAIR | 6040 BRITTMOORE RD SUITE L | HOUSTON | TX | 77041 |
| U | (888) 572-3888 | (330) 220-4949 | ABC EQUIPMENT RENTAL AND SALES | 29 PEARL ROAD | BRUNSWICK | OH | 44212 |
| C | (410) 282-2550 | (410) 575-7531 | ABC RENTAL CENTER | 8031 NORRIS LANE | DUNDALK | MD | 21222 |
| U | (651) 451-2264 | (651) 457-3620 | ABC RENTALS INC | 460 EAST VILLAUME AVENUE | SOUTH SAINT PAUL | MN | 55075 |
| U | (516) 294-6850 | (516) 294-6823 | ABCO PEERLESS SPRINKLER CORP | 50 MIDLAND AVENUE | HICKSVILLE | NY | 11801-1510 |
| | (480) 460-8282 | (480) 460-8284 | ABCOMED, INC. | 1334 E CHANDLER BLVD STE 5-D31 | PHOENIX | AZ | 85048 |
| C | (916) 381-2222 | (916) 381-2335 | ABE JANITORIAL SPLY & EQUIP | 6015 POWER INN ROAD, STE K | SACRAMENTO | CA | 95824-2320 |
| No Longer in Bus | (989) 471-2445 | (989) 471-5440 | ABEND ELECTRIC | 1120 HURBERT ROAD | SPRUCE | MI | 48762-9606 |
| U | (510) 886-0800 | (510) 315-0609 | ABILITY ACCESS LLC | IMAGINE THE REALITY | Hayward | CA | 94544-7603 |
| U | (858) 541-0552 | (858) 541-1941 | ABILITY CENTER | 4797 RUFFNER ST | SAN DIEGO | CA | 92111 |
| No Longer in Bus | (209) 572-2273 | (209) 572-1625 | ABILITY MEDCO | 1300 N. 9TH ST SUITE C | MODESTO | CA | 95350 |
| | (714) 754-5078 | (714) 754-5124 | ABLE C/O CITY OF COSTA MESA | 99 FAIR DRIVE | COSTA MESA | CA | 92626 |
| | (816) 587-4640 | (816) 587-5320 | ABLE CARE HEALTH SERVICES | 5911 NW BARRY ROAD | KANSAS CITY | MO | 64154 |
| U | (503) 232-8056 | (503) 232-9845 | ABLE EQUIPMENT INC | 615 SE CLAY STREET | PORTLAND | OR | 97214 |
| U | (727) 586-2995 | (727) 588-0899 | ABLE MEDICAL | 1280 MISSOURI AVE. NORTH | LARGO | FL | 33770 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| | (727) 586-2995 | (727) 588-0899 | ABLE MEDICAL | 1280 MISSOURI AVE NORTH | LARGO | FL | 33770 |
| No Longer in Bus | (508) 893-9500 | (508) 893-9501 | ABM HEALTH, INC | ATTN: Accounts Payable | HOLLISTON | MA | 1746 |
| | (913) 831-7800 | (913) 831-4824 | ABOUT YOUR HEALTH | 5042 LAMAR AVE | MISSION | KS | 66202 |
| U | (800) 660-4132 | (207) 472-4142 | ACADIA HOME CARE | PO BOX 630 | FORT FAIRFIELD | ME | 4742 |
| No Longer in Bus | (408) 434-6800 | (408) 434-6880 | ACCELERATOR SYSTEMS INT'L | 2405 QUME DRIVE | SAN JOSE | CA | 95131 |
| U | (423) 693-1514 | (423) 693-4530 | ACCESS MEDICAL | PO BOX 53630 | KNOXVILLE | TN | 37950 |
| U | (317) 784-2255 | (317) 784-6391 | ACCESS MOBILITY INC | 5240 ELMWOOD AVENUE | INDIANAPOLIS | IN | 46203 |
| U | (818) 244-6571 | (818) 247-6533 | ACCO ENGINEERED SYSTEMS | FILE #95031 | GLENDALE | CA | 91201-2214 |
| | (847) 541-9500 | (847) 419-4140 | ACCO NORTH AMERICA **** | 300 TOWER PARKWAY | LINCOLNSHIRE | IL | 60069-3540 |
| U | (323) 727-7765 | (323) 727-9477 | ACCO/ AIR CONDITIONING CO, INC | 3333 MALT AVENUE | COMMERCE | CA | 90040 |
| C | (714) 546-2162 | (714) 546-9676 | ACCURATE CIRCUIT ENGINEERING | 3019 S. KILSON DRIVE | SANTA ANA | CA | 92707 |
| C | (651) 771-0112 | (651) 771-0155 | ACCURATE ELECTRIC CO | 845 PAYNE AVE | ST PAUL | MN | 55101 |
| U | (562) 903-0200 | (562) 903-0393 | ACCURIDE INTERNATIONAL INC. | 12311 SHOEMAKER AVENUE | SANTA FE SPRINGS | CA | 90670 |
| U | (760) 734-4177 | (760) 734-4188 | ACCUTEK PACKAGING EQP CO | 1399 SPECIALTY DRIVE | VISTA | CA | 92083-8521 |
| | (608) 223-0625 | (608) 223-0609 | ACCUWEB, INC | PO BOX 7816 | Madison | WI | 53707 |
| U | (707) 586-4490 | (707) 586-4720 | ACE ELECTRIC SERVICE | 5531 STATE FARM DRIVE | Rohnert Park | CA | 94928 |
| C | (703) 532-5600 | (703) 237-9021 | ACE TOOL RENTAL, INC | P O BOX 28 | FALLS CHURCH | VA | 22040 |
| U | (562) 802-0998 | (562) 802-5069 | ACHEM INDUSTRIAL AMERICA, INC | 13226 ALONDRA BLVD | CERRITOS | CA | 90703 |
| | (920) 452-3389 | (920) 452-1027 | ACME ARMATURE WORKS | wka Sheboygan Armature Works | SHEBOYGAN | WI | 53083 |
| | (701) 258-1267 | (701) 258-1292 | ACME ELECTRIC | 3840 E ROSSER AVE | BISMARCK | ND | 58501-3314 |
| | (701) 839-2263 | (701) 839-2253 | ACME ELECTRIC | 700 20TH AVE SE | MINOT | ND | 58701 |
| C | (701) 746-6481 | (701) 839-2253 | ACME ELECTRIC MTR INC * | P O BOX 13720 | GRAND FORKS | ND | 58208-3720 |
| C | (817) 834-6666 | (817) 834-6669 | ACME TOOL REP/BRAD KAY | 2205 MONEDA STREET | HALTOM CITY | TX | 76117 |
| C | (208) 431-7318 | (208) 678-7318 | ACME TOOL REPAIR | 293 SO. 598 W | HEYBURN | ID | 83336 |
| No Longer in Bus | (949) 645-8212 | (949) 645-8215 | ACTION GEAR & BROACHING | 1717 MONROVIA AVE. | COSTA MESA | CA | 92627 |
| C | (541) 726-6517 | (541) 726-9665 | ACTION RENTAL & PARTY TIME | 4340 FRANKLIN BLVD | EUGENE | OR | 97403 |
| No Longer in Bus | (407) 331-3303 | (407) 331-5484 | ACTIVE MOBILITY | 102 LIVE OAKS BLVD. | CASSELBERRY | FL | 32707 |
| U | (208) 287-5556 | (208) 287-5579 | ADA COUNTY CORONER | 5550 MORRIS HILL | BOISE | ID | 83706 |
| U | (713) 937-0968 | (713) 937-0468 | ADAMS ELECTRIC MOTOR SHOP | 10134 SUSSEX | HOUSTON | TX | 77041 |
| U | (805) 748-6453 | (804) 796-2037 | ADAMSON GLOBAL TECHNOLOGY | P O BOX 6246 | KINSTON | NC | 28501 |
| No Longer in Bus | (972) 240-2326 | (972) 240-4532 | ADAPT INC. | 435 WEST I-30 | GARLAND | TX | 75043 |
| No Longer in Bus | 972/240-2326 | 972/240-4532 | ADAPT MEDICAL | 435 W. I-30 | GARLAND | TX | 75043 |
| C | (702) 876-9800 | (702) 367-8098 | ADDISON CONSTRUCTION SUPPLY | 5685 SOUTH CAMERON | LAS VEGAS | NV | 89118 |
| U | (740) 779-7419 | (740) 779-7720 | ADENA HEALTH SYSTEM | 272 HOSPITAL RD | CHILLICOTHE | OH | 45601 |
| U | (323) 721-6468 | (323) 721-3430 | ADVANCE ELECTRIC MOTOR | 1915 W. WHITTIER BLVD | MONTEBELLO | CA | 90640 |
| C | (503) 238-3944 | (503) 238-3926 | ADVANCE ELECTRIC MOTORS | 1612 SE BROOKLYN STREET | Portland | OR | 97202 |
| U | (502) 955-1233 | (502) 955-1235 | ADVANCE ELECTRIC MTR & PUMP | 292 ARNOLD DRIVE, UNIT1 | SHEPERDSVILLE | KY | 40165 |
| C | (562) 691-0918 | (562) 691-5482 | ADVANCE FIRE PROTECTION CO | 1451 WEST LAMBERT ROAD | LA HABRA | CA | 90631 |
| U | (619) 562-3373 | (619) 562-3450 | ADVANCED AIR & POWER | 1685 MARSHALL AVENUE | EL CAJON | CA | 92020 |
| U | (609) 671-1200 | (609) 671-1213 | ADVANCED CLINICAL CONSULTING | 1478 PROSPECT STREET | EWING | NJ | 8638 |
| C | 714-895-5544 | 714-903-5419 | ADVANCED COMPOSITE PROD & TECH | 1502 CHEMICAL LANE | Huntington Beach | CA | 92649 |
| | (608) 781-2627 | (608) 781-2628 | ADVANCED ELECTRIC EQUIPMENT SV | 2411 LARSON STREET | LA CROSSE | WI | 54603 |
| | (808) 242-2676 | (808) 242-2292 | ADVANCED MEDICAL | 1364 KILOU ST. | WAILUKU | HI | 96793 |
| U | (949) 492-3113 | (949) 492-6480 | ADVANCED MP TECHNOLOGY | 1010 CALLE SOMBRA | SAN CLEMENTE | CA | 92673 |
| U | (909) 949-9944 | (909) 949-2244 | ADVANCED SYSTEMS SERVICES, INC | 1082 AIRPORT DRIVE | UPLAND | CA | 91786 |
| U | (410) 876-8200 | (410) 386-4544 | ADVANCED VACUUM COMPANY, INC | 1215 BUSINESS PKWY NORTH | Westminster | MD | 21157 |
| U | (815) 727-6644 | (815) 727-6644 | ADVOCATE HEALTHCARE | 11065 Petal St | DOWNERS GROVE | IL | 60515 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U | (630) 929-8107 | (630) 929-9825 | ADVOCATE HEALTHCARE | ATTN: ACCOUNTS PAYABLES | DOWNER GROVE | IL | 60515 |
| | (930) 929-8107 | (630) 929-9825 | ADVOCATE HEALTHCARE | P.O. BOX 3367 | DOWNERS GROVE | IL | 60515 |
| No Longer in Bus | (316) 943-6100 | (316) 943-2917 | AERO ELECTRIC INC * | P O BOX 3807 | WICHITA | KS | 67201-3807 |
| U | (866) 359-5287 | (316) 943-2917 | AEROSPACE TURBINE RTBLS | 1919 NORTHERN | WICHITA | KS | 67216 |
| No Longer in Bus | 978/762-8777 | 978/762-0006 | AFFILIATED CLINICAL ENG SVCS | TWO ELECTRONICS AVENUE | DANVERS | MA | 1923 |
| No Longer in Bus | (207) 673-6734 | (207) 973-6763 | AFFILIATED MATERIAL SERVICES | ATT: ACCOUNTS PAYABLE | BANGOR | ME | 4401 |
| U | (954) 484-7599 | (954) 484-9060 | AFFORDABLE MEDICAL SUPPLIES | 5333 NORTH STATE RD. 7 | TAMARAC | FL | 33319 |
| C | (806) 360-2000 | (806) 364-1602 | AG AGRICULTURAL ELECTRIC | 301 E. 1ST STREET | HEREFORD | TX | 79045 |
| | (562) 789-9611 | (562) 789-9711 | AGILIS MOBILITY SYSTEMS | 12405 SLAUSON AVE. SUITE A | WHITTIER | CA | 90606 |
| C | (908) 241-6930 | (908) 241-6931 | AIR & ELECTRIC TOOL SERVICE | 130 WEST 3RD AVENUE | ROSELLE | NJ | 7203 |
| U | (714) 475-6690 | (714) 475-6692 | AIR & POWER TOOL SPECIALISTS | 12025 170TH STREET | ARTESIA | CA | 90701 |
| U | (800) 998-1974 | (909) 629-3236 | AIR CLEANING SYSTEMS | 1966 W. HOLT AVENUE | POMONA | CA | 91768 |
| | (541) 461-1714 | (541 461-8865 | AIR TOOL MAINTENANCE | 420 RIVER ROAD | EUGENE | OR | 97404 |
| No Longer in Bus | (336) 835-3093 | (336) 835-3093 | AIR TOOL SERVICE CTR | 587 COOL SPRINGS CHURCH RD | ELKIN | NC | 28621 |
| U | (305) 770-3841 | (305) 652-6408 | AIR-EZE SCIENTIFIC SERVICES | 2034 THOMAS ST. | HOLLYWOOD | FL | 33020 |
| U | (817) 354-4144 | (817) 354-1667 | AIRLINE COMPONENT PARTS LLC | 1111 STANLEY DR. | EULESS | TX | 76040 |
| U | (303) 355-2391 | (303) 355-6572 | AIS INDUSTRIAL CONST. SUP. | P O Box 172169 | Denver | CO | 80217 |
| C | (503) 249-2900 | (503) 249-3874 | AKHURST MACHINERY INC | 2225 NORTH WILLIAMS | PORTLAND | OR | 97227 |
| U | (330) 384-6470 | (330) 384-1914 | AKRON GENERAL MEDICAL CTR | 400 WABASH AVE | AKRON | OH | 44307 |
| | (805) 650-9003 | (805) 650-9023 | AL-KAR TOOL REPAIR * | 1746-F S VICTORIA AVE., STE413 | VENTURA | CA | 93003 |
| U | (650) 968-1905 | (650) 968-3866 | AL-TAR SERVICES | 740 SIERRA VISTA AVE. SUITE H | MOUNTAIN VIEW | CA | 94043 |
| C | (205) 592-8944 | (205) 592-8953 | ALABAMA CONSTRUCTION SUPPLY* | 4900 5TH AVE SOUTH | BIRMINGHAM | AL | 35232 |
| C | (205) 251-8156 | (205) 592-8953 | ALABAMA JACK CO INC | 1140 5TH AVE N | BIRMINGHAM | AL | 35203 |
| U | (336) 538-7761 | (336) 538-7722 | ALAMANCE REGIONAL MEDICAL CTR | P.O. BOX 202 | BURLINGTON | NC | 27215 |
| | (210) 520-6518 | (210) 520-6518 | ALAMO MEDREP | 9354 BRUSHY POINT | SAN ANTONIO | TX | 78250 |
| U | (907) 696-3704 | (907) 696-3706 | ALASKA VETERINARY PATHOLOGY | P.O. BOX 773072 | EAGLE RIVER | AK | 99577 |
| C | (210) 674-6950 | (210) 674-6954 | ALCO RENT ALL INC | 1505 NW 36TH STREET | SAN ANTONIO | TX | 78228 |
| U | (630) 655-1900 | (630) 655-7173 | ALCO SALES & SERVICE CO. | 6851 HIGH GROVE BLVD. | BURR RIDGE | IL | 60527 |
| U | (949) 552-7617 | (949) 552-6486 | ALEX INTERNATIONAL | 4641 CHARNOCK DRIVE | IRVINE | CA | 92604 |
| No Longer in Bus | (651) 697-0541 | (651) 697-0944 | ALEXANDER PARKER PHARMACEUTICA | 2665 LONG LAKE ROAD SUITE 330 | ROSEVILLE | MN | 55113 |
| U | (559) 686-4532 | (559) 686-5834 | ALEXANDERS ELECTRIC MOTOR SHOP | 996 NO J ST | TULARE | CA | 93274 |
| U | (847) 437-5500 | (630) 285-1615 | ALEXIAN BROTHERS MEDICAL CTR | 800 BIESTERFIELD ROAD | ELK GROVE VILLAGE | IL | 60007 |
| C | (818) 785-9306 | (818) 785-0958 | ALL AMERICAN AIR COMPRESSOR CO | 5927 KESTER AVENUE | VAN NUYS | CA | 91411 |
| C | (800) 688-2323 | (325) 653-8714 | ALL AMERICAN PUMP & MACH INC | 1310 N BELL ST | SAN ANGELO | TX | 76903-4705 |
| U | (253) 845-1938 | (253)845-6141 | ALL ELECTRIC MOTOR | 5507 Milwaukee Ave E | PUYALLUP | WA | 98372-3599 |
| U | (530) 888-6211 | (530) 888-0869 | ALL ELECTRIC MOTOR | 1452 CANAL STREET | AUBURN | CA | 95603 |
| | (253) 845-1938 | 253-307-3487 | ALL ELECTRIC MOTOR | 5507 MILWAUKEE AVE E | PUYALLUP | WA | 98372-3599 |
| C | (503) 255-5005 | (503) 255-5010 | ALL IN ONE MOBILITY | 12833 N.E. AIRPORT WAY | PORTLAND | OR | 97230 |
| U | (803) 779-2011 | (803) 779-4678 | ALL MEDICAL, INC., | 2011 HAMPTON ST. | COLUMBIA | SC | 29204 |
| No Longer in Bus | (913) 432-3200 | (913) 789-8902 | ALL METRO TOOL REPAIR | 1232A SOUTHWEST BLVD | KANSAS CITY | KS | 66103 |
| U | (318) 221-8315 | (318) 221-8314 | ALL PHASE MOTOR WORKS INC | 1616 MARKET ST | SHREVEPORT | LA | 71101 |
| | (847) 301-4000 | (847) 301-4040 | ALL POWER TOOL | 2130 PALMER DRIVE | SCHAUMBERG | IL | 60173 |
| C | (818) 340-0974 | (818) 340-5553 | ALL SAFE ELECTRIC INC | 7057 CANOGA AVE | CANOGA PARK | CA | 91303 |
| U | (707) 429-3884 | (707) 429-5285 | ALL STAR RENTS(dba) many locat | FAIRFIELD RENTAL SERVICE | Fairfield | CA | 94533 |
| C | (559) 252-2879 | (559) 637-7555 | ALL TOOL SERVICE & SUPPLY | 3780 KILROY AIRPORT WAY #110 | FRESNO | CA | 93706 |
| U | (559) 252-2879 | (559) 255-7492 | ALL TOOL SERVICE & SUPPLY | 2716 S. CHERRY AVE | FRESNO | CA | 93706 |
| C | (808) 329-0516 | (808) 329-0876 | ALL TRADE INDUSTRIAL SUPPLY | 73-5563 MAIAU ST | KAILUA KONA | HI | 96740 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| C | (626) 572-4287 | (626) 572-0562 | ALL TRADES SUPPLY | 3241 ISABEL AVENUE | ROSEMEAD | CA | 91770 |
| C | (480) 894-8976 | (480) 894-8990 | ALL TRADES TOOL REPAIR | 2420 W 1ST STREET, SUITE 55 | TEMPE | AZ | 85281 |
| U | (913) 371-9999 | (913) 371-9998 | ALLEN ARMATURE & ELECTRIC CO | 10 S 18TH ST | KANSAS CITY | KS | 66102 |
| C | (650) 323-6155 | (650) 323-5814 | ALLEN EQUIPMENT CO | 755 HAMILTON AVE | MENLO PARK | CA | 94025 |
| No Longer in Bus | (956) 584-2000 | (956) 584-2277 | ALLEN INDUSTRIAL SUPPLY | 1309 BUSINESS PARK DRIVE | MISSION | TX | 78572 |
|  | (626) 962-2712 | (626) 960-2713 | ALLEN TOOL COMPANY | 14160 LIVE OAK AVE., UNIT F | BALDWIN PARK | CA | 91706 |
| U | (318) 995-0880 | (318) 995-0860 | ALLENS ELECTRIC MOTOR SERVICE | P O BOX 700 | OIL CITY | LA | 71061 |
| U | (330) 829-4011 | (330) 829-4198 | ALLIANCE COMMUITY HOSPITAL | 264 E. RICE STREET | ALLIANCE | OH | 44601 |
| U | 562/921-0353 | 562/921-1404 | ALLIANCE REHAB SERVICES | 14535 VALLEY VIEW AVE SUITE U | SANTA FE SPRINGS | CA | 90670 |
| No Longer in Bus | (502) 629-2154 | (502) 629-8247 | ALLIANT HEALTH SYSTEM | PO BOX 35070 | LOUISVILLE | KY | 40232 |
| U, C | (501) 474-5271 | (501) 474-0193 | ALLIED ELECTRICAL & POWER INC | 2320 INDUSTRIAL PARK ROAD | VAN BUREN | AR | 72956-1245 |
| U, C | (340) 775-5134 | (340) 714-5200 | ALLIED RENTAL CENTER | Signature confirm required | ST THOMAS | VI | 802 |
| U, C | (651) 635-4468 | (651) 638-0357 | ALLINA-CES | 1895 W COUNTY ROAD C | ROSEVILLE | MN | 55113 |
| U | (714) 521-9800 | (714) 670-7632 | ALLOY DIE CASTING | P O BOX 5073 | BUENA PARK | CA | 90622-5073 |
| C | (928) 757-1252 | (928) 757-1254 | ALLSTATE ELECTRIC KINGMAN DIV | 4755 INTERSTATE WAY | KINGMAN | AZ | 86401 |
| C | (602) 233-0500 | (602) 233-0563 | ALLSTATE ELECTRIC MOTOR CO INC | 6025 W. MONROE STREET | PHOENIX | AZ | 85043-3513 |
| U | (313) 386-0130 | (313) 386-2908 | ALLSTATE INDUSTRIAL EQUIPMENT | 4534 WEBSTER STREET | ECORSE | MI | 48229-0129 |
| U | (954) 981-1414 | (954) 981-0200 | ALLTOOL RENTAL CO | KELLER & FAMILY CO | HOLLYWOOD | FL | 33023 |
| U | (209) 334-2464 | (209) 334-4718 | ALPHA ENTERPRISE CORP | 23 MAXWELL STREET | LODI | CA | 95240 |
| No Longer in Bus | (909) 596-5400 | (909) 398-1522 | ALPHA SCIENTIFIC MEDICAL, INC. | 1751 YEAGER AVE | LA VERNE | CA | 91750 |
| C | (530) 583-0600 | (530) 583-0189 | ALPINE POWER EQUIPMENT | 2770 LAKE FOREST ROAD | TAHOE CITY | CA | 96145 |
| C | (440) 232-7090 | (440) 232-8798 | ALS HIGH TECH INC | 135 NORTHFIELD ROAD | BEDFORD | OH | 44146 |
| U | (713) 892-8813 | (713) 862-3926 | ALSAY-TEXAS CORP | 1233 W 34TH STREET | HOUSTON | TX | 77018 |
| C | (408) 422-7447 | (408) 422-3860 | ALSOP ELECTRIC MOTOR SHOP | 805 VERTIN AVENUE | SALINAS | CA | 93901 |
| U | (510) 204-1399 | (510) 204-4220 | ALTA BATES MEDICAL CTR. | 350 HAWTHORNE AVE. | OAKLAND | CA | 94609-3108 |
| C | (619) 224-2720 | 619-258-2565 | ALTERNATE SOURCE IND TOOL * | P O BOX 710881 | SANTEE | CA | 92072-0881 |
|  | (949) 768-5416 | (949) 859-2892 | ALTERNATE TRANSPORTATION | 22336 CAMINITO ESCOBEDO | LAGUNA HILLS | CA | 92653 |
| U | (978) 251-7077 | (978) 251-7252 | ALTERNATIVE CARE PROVIDERS | 51 MIDDLESEX ST., UNIT 103 | NORTH CHELMSFORD | MA | 1863 |
| U | (814) 946-2135 | (814) 946-7733 | ALTOONA HOSPITAL | 620 HOWARD AVE | ALTOONA | PA | 16601 |
| C | 619-440-5531 | 619-387-1862 | ALTURDYNE POWER SYSTEMS, LLC. | 660 STEELE ST | El Cajon | CA | 92020 |
| C | (907) 222-9500 | (907) 222-9501 | ALUTIIQ, LLC ** | 3909 ARCTIC BLVD, STE 400 | Anchorage | AK | 99503 |
| No Longer in Bus | (310) 644-4001 | (310) 644-5153 | AMERICAN APPAREL | 12537 CELISE AVENUE | HAWTHORNE' | CA | 90250 |
| U | (318) 222-0746 | (318) 222-0724 | AMERICAN ARMATURE & POWER TOOL | 2044 TEXAS AVE | SHREVEPORT | LA | 71103 |
| C | (419) 448-1926 | (419) 448-1950 | AMERICAN ARMATURE CORP | 980 MORGAN AVE | TIFFIN | OH | 44883 |
| U | (714) 898-9951 | (714) 895-9143 | AMERICAN AUTOMATED ENGINEERING | dba AAE AEROSPACE | Huntington Beach | CA | 92649 |
| U | (913) 383-3456 | (913) 383-3797 | AMERICAN CARE EQUIPMENT | 8116 NEWTON STREET | OVERLAND PARK | KS | 66204 |
| U | (620) 343-3821 | (620) 343-9051 | AMERICAN ELECTRIC CO (CED) | 510 FUNSTON STREET | EMPORIA | KS | 66801 |
| C | (760) 591-3503 | (760) 591-3561 | AMERICAN GRANITE RESOURCES, IN | 132 N LAS POSAS ROAD, SUITE A | SAN MARCOS | CA | 92069 |
| No Longer in Bus | (914) 789-7104 | (914) 592-6317 | AMERICAN HEALTH FOUND | ONE DANA ROAD | VALHALLA | NY | 10595 |
| U | (951) 686-3980 | (909) 682-0203 | AMERICAN HOME HEALTH CARE | 6710 Brockton Avenue | RIVERSIDE | CA | 92506 |
| U | (909) 686-3980 | (909) 686-7911 | AMERICAN HOME HEALTH CARE | 6710 BROCKTON AVE. | RIVERSIDE | CA | 92506 |
|  | (909) 686-3980 | (909) 686-7911 | AMERICAN HOME HEALTH CARE | 6710 BROCKTON AVE. | RIVERSIDE | CA | 92506 |
| No Longer in Bus | (580) 298-3669 | (580) 298-6001 | AMERICAN HOMEPATIENT | 120 N HIGH ST | ANTLERS | OK | 74523 |
| No Longer in Bus | (248) 332-6688 | (248) 338-6361 | AMERICAN MEDICAL SERVICES | 825 W HURON ST | PONITAC | MI | 48341 |
|  | 770/419-3839 | 770/792-8181 | AMERICAN MEDTECH SERVICES, INC | 8110 TROON CIRCLE, STE 100 | AUSTELL | GA | 30168 |
| U | (270) 469-1391 | (270) 469-1392 | AMERICAN MOBILITY PRODUCTS | 124 OLD US 68 | CAMPBELLSVILLE | KY | 42718 |
| U | (562) 906-1655 | (562) 906-1654 | AMERICAN MONORAIL OF CA | 10805 PAINTER AVENUE | SANTA FE SPRINGS | CA | 90670 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U | (909) 390-5288 | (909) 390-5293 | AMERICAN PRESTO CORP | 4001 E. SANTA ANA STREET | ONTARIO | CA | 91761 |
| U | (787) 756-6616 | (787) 756-8582 | AMERICAN RENTAL TOOLS | 233 ELEANOR ROOSEVELT STREET | SAN JUAN | PR | 918 |
| U | 972-801-9909 | (972) 801-9920 | AMERICAN TOOL & FASTENER | 11065 PETAL ST. | Dallas | TX | 75238 |
| C | (978) 683-6207 | (978) 683-6207 | AMERICAN TOOL & SHARPENING SV | 132 SO BROADWAY | LAWRENCE | MA | 1843 |
| No Longer in Bus | (916) 919-3559 | (916) 652-8808 | AMERICAN TOOL REPAIR | 4235 PACIFIC ST., UNIT E | Rocklin | CA | 95677 |
| U | (310) 763-5500 | (310) 763-5851 | AMERICO INDUSTRIAL SUPPLY | 1070 E DOMINGUEZ ST., UNIT B | CARSON | CA | 90746 |
| U | (562) 200-7700 | (562) 430-4774 | AMONIX, INC | 1709 APOLLO CT | SEAL BEACH | CA | 90740 |
|  | (702) 939-2336 | (702) 261-0522 | AMPAM - LAS VEGAS | 5040 SOBB AVENUE | LAS VEGAS | NV | 89118 |
| U | (410) 848-8900 | (410) 848-5233 | ANCHOR PHARMACY #111 | 205 WASHINGTON HEIGHTS MED CTR | WESTMINSTER | MD | 21157 |
| U | (800) 478-4200 | (907) 278-2013 | ANCHORAGE DAILY NEWS | PO BOX 149001 | ANCHORAGE | AK | 99514-9001 |
| U | (541) 485-2800 | (541) 485-7867 | ANCO FASTENER SALES, INC | 2130 W. 6TH AVE. | EUGENE | OR | 97402 |
| U | (864) 261-1403 | (864) 261-1179 | ANDERSON AREA MEDICAL CTR | 800 NORTH FANT STREET | ANDERSON | SC | 29621 |
| U | (559) 665-4477 | (559) 665-3212 | ANDERSON PUMP COMPANY INC | 24719 ROBERTSON BLVD. | CHOWCHILLA | CA | 93610 |
| U | (310) 768-1677 | (310) 768-1613 | ANDERSON REPAIR | 1524 W 178TH STREET | GARDENA | CA | 90248 |
| C | (310) 320-9700 | (310) 212-7101 | ANDERSON SUPPLY INC | 22107 SOUTH VERMONT AVENUE | TORRANCE | CA | 90502 |
| C, U | (562) 437-0445 | (562) 437-4795 | ANDO ELECTRIC MOTORS | 1999 W ANAHEIM ST | LONG BEACH | CA | 90813 |
| U | (209) 521-0030 | (209) 524-5945 | ANDREWS ELECTRIC MOTOR WORKS | 1603 MONO DR | MODESTO | CA | 95354 |
| U | 603/752-2200 | 603/752-2376 | ANDROSCOGGIN VALLEY HOSPITAL | 59 PAGE HILL ROAD | BERLIN | NH | 3570 |
| C | (904) 471-2991 | (904) 471-7580 | ANDY'S TAYLORS RENTAL | J-MAR, INC | ST AUGUSTINE | FL | 32080 |
| C | (562) 692-0876 | (562) 699-2115 | ANGELES WELDING SERVICES | 9747 S NORWALK BLVD | SANTA FE SPRINGS | CA | 90670 |
| U | (970) 259-3020 | (970) 259-9766 | ANIMAS ORTHOPEDIC ASSOCIATES | 575 RIVERGATE LANE, SUITE 105 | DURANGO | CO | 81301 |
| U | (410) 267-1156 | (410) 267-1199 | ANNE ARUNDEL MEDICAL CENTER | 64 FRANKLIN STREET | ANNAPOLIS | MD | 21401 |
| U | (847) 307-4107 | (847) 307-4103 | ANODYNE CORP. | 1136 ROSE ROAD | LAKE ZURICH | IL | 60047 |
| U | (915) 823-3231 | (915) 823-2574 | ANSON GENERAL HOSPITAL | ACCOUNTS PAYABLE | ANSON | TX | 79501 |
| U | (760) 244-9349 | (760) 244-3284 | APEX RENTALS | 11286 I AVENUE | HESPERIA | CA | 92345 |
|  | (775) 329-3076 | (775) 329-8981 | APEX SAW WORKS | 570 KIETZKE LANE | RENO | NV | 89502 |
| U | 562-309-0369 | 562-309-0410 | APFFELS FINE COFFEES | PO BOX 2506 | Santa Fe Springs | CA | 90670 |
| U | (818) 713-1874 | (818) 713-0879 | APGUARD MEDICAL INC. | 6325 DE SOTO AVE. - UNIT K | WOODLAND HILLS | CA | 91367 |
| U | 814-474-2207 | 814-474-2208 | API SYSTEMS INC | 8031 AVONIA ROAD | Fairview | PA | 16415 |
| C | 320-251-6461 | 320-251-5816 | APPLIANCE REPAIR CENTER | 1807 THIRD STREET NORTH | Saint Cloud | MN | 56303 |
| U | (408) 371-8853 | (408) 371-8854 | APPLIANCE REPAIR EXPRESS | 14894 CAMDEN AVENUE | SAN JOSE | CA | 95124 |
| U | (602) 282-1417 | (602) 243-6525 | APRIA HEALTHCARE | 2202 E. UNIVERSITY | PHOENIX | AZ | 85034 |
|  | (818) 566-7254 | (818) 566-7489 | AQUA VITAE | 1146 N. CENTRAL AVE. #302 | GLENDALE | CA | 91202 |
| U | 201/955-7081 | 201/955-7747 | ARAMARK - WEST HUDSON HOSPITAL | 206 BERGEN AVE. | KEARNY | NJ | 7032 |
| No Longer in Bus | (704) 948-5737 | (704) 948-5778 | ARAMARK / CTS | 10510 TWIN LAKES PARKWAY | CHARLOTTE | NC | 28269 |
| U | (720) 874-3625 | (720) 874-3627 | ARAPAHOE COUNTY CORONERS OFF | 13101 E. BRONCOS PARKWAY | ENGLEWOOD | CO | 80112 |
| U | (323) 876-7100 | (323) 876-1850 | ARBUCKLE ELECTRIC INC | 7548 SANTA MONICA BLVD | WEST HOLLYWOOD | CA | 90046 |
| U | (760) 480-6604 | (760) 480-6687 | ARCADE AMUSEMENTS | 802 W. WASHINGTON AVE. SUITE E | ESCONDIDO | CA | 92025 |
| U | (912) 228-2722 | (912) 228-8590 | ARCHBOLD MEDICAL CENTER | P.O. BOX 1018 | THOMASVILLE | GA | 31799 |
| C | (630) 252-4525 | (630) 252-9843 | ARGONNE NATIONAL LAB | 9700 SOUTH CASS AVENUE | ARGONNE | IL | 60439 |
| U | (602) 230-1400 | (602) 230-7676 | ARIZONA ORTHOPEDIC & FRACTURE | 444 WEST OSBORN ROAD STE 200 | PHOENIX | AZ | 85013 |
| C | (501) 372-1493 | (501) 372-1495 | ARKANSAS FASTENING SYSTEMS | 417 COLLINS | LITTLE ROCK | AR | 72202 |
| No Longer in Bus | (508) 580-4245 | (508) 580-1264 | ARLEY CORPORATION | 1115 W. CHESTNUT STREET | BROCKTON | MA | 2301 |
| U | (801) 489-8911 | (801) 489-5552 | ARLINGTON SCIENTIFIC, INC. | 1840 NORTH TECHNOLOGY DRIVE | SPRINGVILLE | UT | 84663 |
|  | (604) 879-6141 | (604) 879-6974 | ARMATURE ELECTRIC LTD | 3811 N. FRAIZER WAY | BURNABY | BC | V5J 5J2 |
| U | (713) 697-8436 | (713) 697-8442 | ARMATURE WORKS INC | 130 FRELS LANE | HOUSTON | TX | 77076 |
| U | (410) 633-6200 | (410) 633-7559 | ARONSON MEDICAL & RESPIRATORY | 7826 WISE AVENUE | BALTIMORE | MD | 21222 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| | (608) 873-8659 | (608) 873-8897 | ARPI OF USA | 140-2 BUSINESS PARK CIRCLE | STOUGHTON | WI | 53589 |
| U | (619) 448-2512 | (619) 448-2164 | ARROW IMAGING, INC. | 1937 FRIENDSHIP DR. #F | EL CAJON | CA | 92020 |
| U | (612) 383-0570 | (612) 383-0570 | ARROW LABORATORY SPECIALISTS | 11315 42ND PLACE NORTH | PLYMOUTH | MN | 55441 |
| C | (562) 921-8521 | (562) 407-5182 | ARROWHEAD ELECTRIC | 13950 ROSECRANS AVE. #. A | SANTA FE SPRING | CA | 90670 |
| U | (801) 583-2787 | (801) 583-2712 | ARUP LABORATORIES | 500 CHIPETA WAY | SALT LAKE CITY | UT | 84108 |
| C | 702-459-2594 | 702-459-2571 | ASHLAN CONCRETE CUTTING | 2632 ABELS LANE | Las Vegas | NV | 89115 |
| C | (423) 983-2367 | (423) 983-9043 | ASSOCIATED ELECTRIC MOTOR SVCS | 820 BINFIELD RD | MARYVILLE | TN | 37802 |
| U | (562) 921-9938 | (562) 921-0439 | ASSOCIATED GEAR | 13650 EAST BORA DR. | SANTA FE SPRINGS | CA | 90670 |
| | (561) 998-0558 | (561) 241-7060 | AT HOME MEDICAL SUPPLY | 1141 HOLLAND DR. #12. | BOCA RATON | FL | 33487 |
| U | (913) 367-6600 | (913) 367-6658 | ATCHISON HOSPITAL | 1301 N.2ND STREET | ATCHISON | KS | 66002 |
| U | (310) 631-3400 | (310) 885-5296 | ATHEARN INC | 19010 LAUREL PARK RD | COMPTON | CA | 90220 |
| U | (952) 351-3000 | (801) 251-5931 | ATK ALLIANT TECHSYSTEMS ***** | ACCOUNTS PAYABLE | MAGNA | UT | 84044-0098 |
| No Longer in Bus | (215) 624-0800 | (215) 333-8662 | ATLANTIC ELECTRIC MOTOR / AME | 7347 STATE ROAD | PHILADELPHIA | PA | 19136 |
| C | (859) 485-7870 | (859) 485-7873 | ATLAS ELECTRIC MOTOR SERVICE | 76 CUMMINGS DRIVE | WALTON | KY | 41094 |
| U | (309) 693-3400 | (309) 693-4164 | ATS ADVANCE TECH SVCS*** | 8201 N. UNIVERSITY | PEORIA | IL | 61615 |
| U | (330) 438-6331 | (330) 453-4457 | AULTMAN HOSPITAL | 2600 SIXTH STREET S.W. | CANTON | OH | 44710 |
| C | (512) 312-0088 | (512) 312-0988 | AUSTIN ARMATURE WORKS | 304 COMMERCIAL DRIVE | BUDA | TX | 78610 |
| C | (775) 359-6584 | (775) 359-1783 | AUTO AND TRUCK ELECTRIC., INC | 1267 GATOR WAY | SPARKS | NV | 89431 |
| C | (775) 329-0707 | (775) 329-0447 | AUTO DIESEL ELECTRIC | N C AUTO PARTS | RENO | NV | 89502 |
| C | (573) 888-9777 | (573) 886-0790 | AUTOMATIC TOOL & FASTENER INC | 1809 SANTA FE PLACE | COLUMBIA | MO | 65202 |
| U | 626-812-7799 | 626-812-4488 | AUTOMATION SOLUTIONS, INC | 5277 N VINCENT ST. #45 | Baldwin Park | CA | 91706 |
| No Longer in Bus | (714) 953-5663 | (714) 953-5669 | AVALON DISTRIBUTING | 1701 E EDINGER AVE., BLDG I | SANTA ANA | CA | 92705 |
| C | (619) 582-2245 | (619) 582-2644 | AZTEC RENTALS INC | 6602 UNIVERSITY AVENUE | SAN DIEGO | CA | 92115 |
| U | (918) 583-6274 | (918) 583-6079 | B & B ELECTRIC CO | 501 N TRENTON | TULSA | OK | 74120 |
| C | (316) 267-1238 | (316) 267-0599 | B & B ELECTRIC MOTOR CO | 332 LULU | WICHITA | KS | 67211 |
| C | 435-703-9375 | 435-703-9376 | B & B PUMPS AND MOTORS | 988 W SUNSET BLVD, SOUTH | Saint George | UT | 84770 |
| No Longer in Bus | (828) 646-0500 | (828) 646-0500 | B & B RENTAL INC | 35 NEW CLYDE HWY | CANTON | NC | 28716 |
| | (214) 321-4111 | (214) 321-4169 | B & B SALES | 3636 N BUCKNER BLVD | DALLAS | TX | 75228 |
| C | (281) 485-2461 | (281) 485-8559 | B & G ELECTRIC MOTOR SERVICE | P O BOX 1474 | PEARLAND | TX | 77588-1477 |
| U | (360) 802-0363 | (360) 802-1400 | B & G INDUSTRIES, INC | 501 GRIFFIN AVENUE | ENUMCLAW | WA | 98022 |
| C | (812) 522-5607 | (812) 522-5313 | B & H ELECTRIC AND SUPPLY | 740-C AVENUE | SEYMOUR | IN | 47274 |
| | (305) 633-5399 | (305) 633-5660 | B & H EQUIPMENT | 3300 NW 38 STREET | MIAMI | FL | 33142 |
| No Longer in Bus | (203) 734-1695 | (203) 732-2438 | B & J ELECTRIC MOTOR | 30 MAPLE STREET | ANSONIA | CT | 6401 |
| No Longer in Bus | (575) 894-1061 | 575 740-0918 | B & J ELECTRIC MTR/POWER TOOL | 712 N KRUGER | TRUTH/CONSEQNCS | NM | 87901 |
| C | (818) 965-5040 | (818) 965-0542 | B & K ELECTRIC WHOLESALE * | 17110 E GALE AVE | INDUSTRY | CA | 91744 |
| No Longer in Bus | (714) 850-9326 | (714) 850-9816 | B & R MEDICAL EQUIPMENT | 2520 SOUTH FAIRVIEW AVE-STE A1 | SANTA ANA | CA | 92704-5334 |
| C | (626) 358-1836 | (626) 303-5448 | B & W INDUSTRIAL SALES CO INC | 1065 HAMILTON ROAD | DUARTE | CA | 91010 |
| C | (606) 525-8715 | (606) 525-0993 | B & W SUPPLY | 7108 DIXIE HWY | FLORENCE | KY | 41042 |
| C | (619) 748-3722 | (619) 748-2663 | B J RENTAL/RENTX | 13044 POWEY ROAD | POWAY | CA | 92064 |
| C | (760) 789-0931 | (760) 789-0814 | B J RENTALS/RENTX | 2055 MAIN STREET | RAMONA | CA | 92065 |
| | (206) 931-0603 | (206) 931-3446 | B J s PARTS & SERVICE * | P O BOX 4248 | KENT | WA | 98032 |
| U | (626) 419-6290 | (626) 969-8198 | B K INDUSTRIAL RESOURCES | 939 N ORANGE AVENUE | AZUSA | CA | 91702 |
| No Longer in Bus | (206) 767-4449 | (206) 767-4474 | B.C. WHEEL COMPANY | 6134 6TH AVE S. | SEATTLE | WA | 98108-3308 |
| U | (330) 315-1259 | (330) 762-5505 | B.W. ROGERS CO. | 71 CEDAR STREET | AKRON | OH | 44307 |
| C | (336) 766-7816 | (336) 766-7881 | B/4 & AFTER SERVICE INC | | Clemmons | NC | 27012 |
| No Longer in Bus | (415) 456-9210 | (415) 456-1828 | BACKS & BONES/HOME MED EQUIP. | 917 C. STREET | SAN RAFAEL | CA | 94901-2805 |
| C | (937) 223-1914 | (937) 223-1915 | BAILEY FOOD MACHINES | 867 VALLEY STREET | DAYTON | OH | 45404 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
|  | (502) 635-6348 | (502) 635-6470 | BAILEY TOOL & SUPPLY | 1338 SO SHELBY STREET | LOUISVILLE | KY | 40217 |
| C | (562) 949-1054 | (562) 949-2325 | BAKE MARK (WESTCO) | 7351 CRIDER AVENUE | PICO RIVERA | CA | 90660 |
| U | (870) 367-8676 | (870) 367-1414 | BAKER'S ELECTRICAL SUPPLIES | 112 SOUTH EDWARDS STREET | MONTICELLO | AR | 71655 |
|  | (661) 327-2820 | (661) 327-5069 | BAKERSFIELD TOOL REPAIR * | P O BOX 71207 | BAKERSFIELD | CA | 93387 |
| No Longer in Bus | (562) 424-9444 | (562) 988-0309 | BALANCE ORTHOPAEDIC | FOOT AND ANKLE CENTER | LONG BEACH | CA | 90806 |
| U | (916) 441-3023 | (916) 451-0874 | BALSHOR FLORIST | 2661 RIVERSIDE BLVD. | SACRAMENTO | CA | 95818 |
| No Longer in Bus | (334) 973-2855 | (334) 973-0548 | BAMA POWER TOOL REPAIR SV | 11459 DAUPHIN ISLAND PKWY | THEODORE | AL | 36582 |
|  | (708) 455-6855 | (708) 455-6860 | BANAS SALES & SERVICE | 9729 W GRAND | FRANKLIN PARK | IL | 60131 |
| U | (888) 272-3356 | (937) 488-3038 | BANNER HOME MEDICAL SUPPLY | 2956 CEMETERY RD. | XENIA | OH | 45385-9711 |
| U | (785) 235-3070 | (758) 862-1510 | BANNER MOBILITY RESOURCES, INC | 231C SE 53RD ST | TOPEKA | KS | 66609-1020 |
| C | (623) 842-0800 | (623) 842-4808 | BANNER TOOL CO | 6741 N 57TH AVE | GLENDALE | AZ | 85301 |
| C | (989) 345-3905 | (989) 345-4888 | BANNING ELECTRIC | 1963 URBAN RIDGE RD | WEST BRANCH | MI | 48661 |
| C | (205) 620-8100 | (205) 664-1125 | BAPTIST HEALTH SYSTEM | P.O. BOX 830605 | BIRMINGHAM | AL | 35283-0605 |
| No Longer in Bus | (423) 632-5001 | (423) 632-5016 | BAPTIST HOSPITAL | PO BOX 1788 | KNOXVILLE | TN | 37920 |
| U | (810) 471-5400 | (810) 471-0560 | BARBARA BROWN & ASSOCIATES | 24657 HALSTED ROAD | FARMINGTON HILL | MI | 48335 |
| C | (562) 928-2570 | (562) 806-2889 | BARBER WELDING & MFG CO | 7171 SCOUT AVENUE | BELL GARDENS | CA | 90201 |
| No Longer in Bus | (513) 548-0772 | (513) 548-3487 | BARGAS SALES & SERVICE | 4672 ST RT 121 | GREENVILLE | OH | 45331 |
| No Longer in Bus | (973) 977-6737 | (973) 977-6756 | BARNERT HOSPITAL | 680 BROADWAY | PATERSON | NJ | 7514 |
|  | (530) 542-3000 | (530) 541-6104 | BARTON MEMORIAL HOSPITAL | P.O. BOX 9578 | SOUTH LAKE TAHOE | CA | 96158 |
| U | (217) 479-3400 | (217) 243-8553 | BARTON W STONE CHRISTIAN HOME | 873 GROVE STREET | JACKSONVILLE | IL | 62650 |
| U | (812) 985-5900 | (812) 985-9103 | BAS Evansville, inc | 10424 Middle Mt. Vernon Road | Mount Vernon | IN | 47620 |
| U | (503) 285-1855 | (503) 285-0713 | BASIC FIRE PROTECTION, INC | 8135 NE MLK JR BLVD | PORTLAND | OR | 97211 |
| U | (714) 744-4373 | (714) 744-4363 | BATAVIA WOODS MEDICAL COMPLEX | 845 W. LA VETA, SUITE 110 | ORANGE | CA | 92868 |
| U | (660) 679-4135 | (660) 679-6889 | BATES COUNTY MEMORIAL | 615 W. NURSERY | BUTLER | MO | 64730 |
| U | (616) 966-8012 | (616) 966-8437 | BATTLE CREEK HEALTH SYSTEM | P.O. BOX 1595 | BATTLE CREEK | MI | 49016-1595 |
| U | (870) 508-1440 | (870) 508-1657 | BAXTER REGIONAL MEDICAL CENTER | 624 HOSPITAL DR. | MOUNTAIN HOME | AR | 72653 |
| U | (408) 971-1230 | (408) 971-1262 | BAY AREA FLOOR MACHINE CO | 652 B CHARLES ST | SAN JOSE | CA | 95112 |
|  | (310) 326-5830 | (310) 326-2638 | BAY AREA RENTAL | 1624 W PACIFIC COAST HWY | HARBOR CITY | CA | 90710 |
| C, U | (410) 437-5660 | (410) 437-5880 | BAY COUNTRY RENTALS | 8017 FORT SMALLWOOD RD | BALTIMORE | MD | 21226 |
| C | (940) 458-4019 | (940) 458-4122 | BCS SWITCHGEAR, INC | 203 E. CHAPMAN DR | SANGER | TX | 76266 |
| U | (508) 995-1767 | (508) 990-7810 | BEACON LUMBER/RENTAL | 1069 SHAWMUT AVE | NEW BEDFORD | MA | 2746 |
| U | 402/223-6600 | 402/223-7589 | BEATRICE STATE DEV CENTER | 3000 LINCOLN BLVD | BEATRICE | NE | 68310 |
| U | (503) 684-6600 | (503) 684-5084 | BEAVERTON HONDA YAMAHA | 10380 SW CASCADE BLVD | TIGARD | OR | 97223 |
| U | (503) 644-2101 | (503) 626-8698 | BEAVERTON PHARMACY | 12250 S.W. CANYON ROAD | BEAVERTON | OR | 97005 |
| C | (616) 269-3153 | (616) 269-3689 | BECKYS INDUSTRIAL SALES | 10880 COUNTY ROAD 633 | BUCKLEY | MI | 49620 |
| C | (313) 563-4521 | (313) 563-3993 | BEECH SERVICES, LLC | 2801 S BEECH DALY ROAD | DEARBORN | MI | 48126 |
| C | (215) 779-7070 | (215) 779-2452 | BEELINE RENTALS | 3811 PERKIOMEN AVE | READING | PA | 19606 |
| C | (303) 757-5661 | (303) 758-5104 | BELL PLUMBING AND HEATING | 2150 S ABILENE STREET | AURORA | CO | 80014 |
| C | (562) 866-7518 | (562) 867-8158 | BELLFLOWER ELECTRIC SVCE | 10030 ARTESIA PL | BELLFLOWER | CA | 90706 |
| U | (617) 484-3888 | (617) 489-5149 | BELMONT MEDICAL SUPPLY CO. | 185 BELMONT STREET | BELMONT | MA | 2178 |
| U | (323) 232-2371 | (323) 232-1790 | BENDER CCP, INC | 2150 E. 37TH STREET | Los Angeles | CA | 90058 |
| C | (615) 331-3747 | (615) 331-3078 | BENEFAST INC. | 470 METROPLEX DRIVE STE.201 | NASHVILLE | TN | 37211 |
| C | (419) 668-6136 | (419) 668-1960 | BENNETT ELECTRIC, INC | 211 REPUBLIC STREET | NORWALK | OH | 44857 |
| U | 402/398-6025 | 402/398-6804 | BERGAN MERCY MEDICAL CENTER | 7500 MERCY ROAD | OMAHA | NE | 68124 |
| No Longer in Bus | (800) 562-6530 | (425) 254-3243 | BERGEN BRUNSWIG MEDICAL | P.O. BOX 14214 | ORANGE | CA | 92863 |
| U | (630) 627-9090 | (630) 620-8904 | BERLANDS HOUSE OF TOOLS * | 1530 CENTRE CIRCLE | DOWNERS GROVE | IL | 60015 |
| C | (714) 637-5550 | (714) 637-8550 | BEST INTERIORS INC | 2100 E VIA BURTON | ANAHEIM | CA | 92806 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| C | (407) 831-2378 | (407) 831-1935 | BEST RENTAL CENTERS INC * | 1450 E HIGHWAY 436 | ALTAMONTE SPRS | FL | 32701-6003 |
| U | (617) 632-1185 | (617) 754-2061 | BETH ISRAEL DEACONESS M.C. | P.O. BOX 15074 | BOSTON | MA | 2215 |
| U | (561) 737-7733 | (561) 364-8458 | BETHESDA MEMORIAL HOSPITAL | 2815 SOUTH SEACREST BLVD. | BOYNTON BEACH | FL | 33435 |
| C | (323) 727-2887 | (323) 727-2854 | BEVERLY ORTHOPEDIC LABORATORY | 237 E. BEVERLY BLVD | MONTEBELLO | CA | 90640 |
|  | (304) 263-9995 | (304) 263-8193 | BIEDLER ELECTRIC | 1390 CHARLES TOWN ROAD | MARTINSBURG | WV | 25401 |
| U | (909) 677-5405 | (909) 677-8242 | BIG D'S POWER EQUIPMENT | 41711 IVY STREET | MURRIETA | CA | 92562 |
| No Longer in Bus | (775) 355-5811 | (775) 355-5822 | BIG JOHN'S DISCOUNT TOOLS | 52 GLENDALE AVENUE | SPARKS | NV | 89431 |
| U | (231) 796-6712 | (231) 796-7588 | BIG RAPIDS ORTHOPAEDICS | 650 LINDEN | BIG RAPIDS | MI | 49307 |
| C | (614) 446-4360 | (614) 446-7384 | BIG RIVER ELECTRIC INC | 299 UPPER RIVER RD | GALLIPOLIS | OH | 45631 |
| C | 510-638-8100 | 510-639-4053 | BIGGE CRANE AND RIGGING CO. | 10700 BIGGE AVENUE | San Leandro | CA | 94577 |
| U | (405) 232-4799 | (405) 232-5264 | BILL'S WELDING EQUIP REPAIR | 2006 S W 15TH STREET | OKLAHOMA CITY | OK | 73108 |
| U | (586) 755-2300 | (586) 755-2322 | BINSON'S HOSPITAL SUPPLY | 26834 LAWRENCE | CENTER LINE | MI | 48015 |
| U | (801) 474-0900 | (801) 474-0901 | BIO-MED ENGINEERING, INC. | 3080 S. STATE STREET | SALT LAKE CITY | UT | 84115 |
| U | (787) 879-8155 | (787) 879-8155 | BIO-MEDICAL EQUIP REPAIR | CALLE ANTONIO R.BARCELO #72 | ARECIBO | PR | 612 |
| C | (909) 625-8256 | (909) 625-8318 | BIO-MEDICAL SERVICES INC | 4950 SAN BERNARDINO STREET | Montclair | CA | 91763 |
|  | (770) 945-3117 | (770) 945-3402 | BIO-MEDICAL SERVICES, INC. | P.O. BOX 369 | SUWANEE | GA | 30024 |
|  | (706) 802-4669 | (706) 624-2845 | BIO-TECH | 703 MARTHA BERRY BL. | ROME | GA | 30165 |
| U | (508) 752-1099 | (508) 752-0993 | BIOACTIVES | 1 DIX ST. | WORCESTER | MA | 1609 |
|  | (781) 341-1444 | (781) 341-4028 | BIOMATIC TECHNOLOGIES INC. | 292 PAGE STREET UNIT H | STOUGHTON | MA | 2072 |
| No Longer in Bus | (760) 735-3200 | (760) 735-9605 | BIOMED SERVICE & MEDICAL PROD. | 352 ENGEL ST., STE. B | ESCONDIDO | CA | 92029 |
| U | (805) 736-0243 | (805) 735-5963 | BIOMED SVCS OF SANTA BARBARA | P.O. BOX 1409 | LOMPOC | CA | 93436 |
| U | (973) 663-3969 | (973) 663-3976 | BIOMED TECHNOLOGIES, INC | 231 ESPANONG ROAD | Lake Hopatcong | NJ | 7849 |
| No Longer in Bus | (805) 489-6605 | (805) 489-8643 | BIOMEDICAL CLINICAL ENG. | 1451 SIERRA DR. | ARROYO GRANDE | CA | 93420 |
| No Longer in Bus | (907) 456-3440 | (907) 456-3440 | BIOMEDICAL EQUIPMENT SVC | 510 JUNEAU AVE | FAIRBANKS | AK | 99701 |
| U | (806) 353-2571 | (806) 354-9750 | BIOMEDICAL SERVICES | P.O. BOX 51022 | AMARILLO | TX | 79159 |
| U | (225) 658-6455 | (225) 658-2381 | BIOMEDICAL SUPPORT SERVICES | P.O. BOX 1303 | ZACHARY | LA | 70791 |
| U | (805) 736-0243 | (805) 735-5963 | BIOMEDICAL SVCS OF SANTA BARB | P.O. BOX 1409 | LOMPOC | CA | 93438 |
| No Longer in Bus | (405) 842-2517 | (405) 842-3626 | BIOMEDICAL TECHNOLOGIES, INC | 7317 N. CLASSEN BLVD | OKLAHOMA CITY | OK | 73116 |
| U | (858) 271-8961 | (858) 271-8963 | BIOTECHNICAL SERVICES, INC. | 9373 ACTIVITY ROAD STE J | SAN DIEGO | CA | 92126 |
| C | (866) 510-6562 | (866) 510-6562 | BIP CORPORATION | 1605 GRAND AVENUE | SAN MARCOS | CA | 92078 |
|  | (636) 717-3600 | (636) 717-3685 | BJC CLINICAL ENGINEERING ADM | 1537 LARKIN WILLIAMS ROAD | FENTON | MO | 63026 |
|  | (253) 473-6040 | (253) 473-9341 | BLACK & DECKER | 3630 S CEDAR #C | TACOMA | WA | 98409 |
|  | (314) 821-8740 | (314) 821-5302 | BLACK & DECKER / DEWALT | 11477 PAGE SERVICE DR | ST LOUIS | MO | 63146 |
| U | (502) 366-6002 | (502) 366-6255 | BLC INDUSTRIES | P.O. BOX 14187 | LOUISVILLE | KY | 40214-4801 |
| U | 217-223-8400 | 217-223-5912 | BLESSING HOSPITAL | P.O. BOX 7005 | QUINCY | IL | 62305-7005 |
| C | (513) 891-3491 | (513) 791-8829 | BLUE ASH EQUIP RENTAL CTR | 8970 BLUE ASH RD | CINCINNATI | OH | 45242 |
| C | (707) 668-9770 | (707) 668-9753 | BLUE LAKE CASION & HOTEL | P O BOX 1128 | BLUE LAKE | CA | 95525-1128 |
| C | (828) 258-0800 | (828) 258-0880 | BLUE RIDGE ELECTRIC MTR REP | P O BOX 16557 | ASHEVILLE | NC | 28816 |
| U | (540) 638-8701 | (540) 638-2017 | BLUE RIDGE REHAB CENTER | P.O. BOX 4904 | MARTINSVILLE | VA | 24115 |
| C | (434) 316-9115 | (434) 455-7166 | BLUE RIDGE RESPIRATORY & MED | 2225 LANGHORNE ROAD | LYNCHBURG | VA | 24501 |
| No Longer in Bus | (214) 358-2363 | (214) 358-3768 | BLUEBONNET TOOL CO INC | P O BOX 541145 | DALLAS | TX | 75354-1145 |
|  | (508) 879-4144 | (508) 875-8046 | BMA FRAMINGHAM | 4 VERNON STREET | FRAMINGHAM | MA | 1701 |
| U | (214) 942-2900 | (214) 942-3249 | BMA OF DALLAS SOUTH | ATT: ACCOUNTS PAYABLE | DALLAS | TX | 75208 |
| U | (214) 352-3553 | (214) 352-2189 | BMA SOUTH OAK CLIFF #1878 | WYNNEWOOD VILLAGE CENTER | DALLAS | TX | 75224 |
| C | (306) 482-1720 | (306) 482-1725 | BMT NORTHWEST LLC/BROWN TANK | 100 TOWER BLVD. SUITE 101 | ELMA | WA | 98541 |
| U | (330) 545-6700 | (330) 545-8601 | BOARDMAN MEDICAL SUPPLY | 300 N. STATE STREET | GIRARD | OH | 44420 |
| No Longer in Bus | (503) 233-6531 | (503) 263-6774 | BOB NAGEL DISTRIBUTING CO | 2101 S E 7TH AVENUE | PORTLAND | OR | 97214 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
|  | (503) 267-3821 | (503) 263-6774 | BOBS MOTOR SHOP INC | 1129 S BROADWAY | COOS BAY | OR | 97420 |
| C | (561) 368-7430 | (561) 368-8224 | BOCA MEDICAL SUPPLY, LLC | OAKS MEDICAL COMPLEX | BOCA RATON | FL | 33431 |
| U | (217) 443-0022 | (217) 443-0027 | BODINE ELECTRIC OF DECATUR | 1845 N 22ND ST | DECATUR | IL | 62525 |
| U | (361) 594-2941 | (361) 594-2349 | BOEDEKER PRECISION, INC | C/O BOEDEKER PLASTICS | SHINER | TX | 77984 |
| U | (208) 384-7288 | (208) 331-5745 | BOISE PAPER HOLDINGS(Tharco) | P O BOX 990050 | BOISE | ID | 83799-0050 |
| C | (909) 921-1660 | (909) 923-3319 | BOMEL CONSTRUCTION CO * | 1894 N MAIN ST | ORANGE | CA | 92865 |
| C | (718) 654-8710 | (718) 515-5821 | BOSTON ROAD EQUIPMENT RENTALS | 3211 BOSTON ROAD | BRONX | NY | 10469 |
| No Longer in Bus | (801) 292-7331 | (801) 296-1703 | BOUNTIFUL TOOL REPAIR & SUPPLY | 543 W 100 NORTH | BOUNTIFUL | UT | 84010 |
| No Longer in Bus | (562) 490-0307 | (562) 490-9660 | BOWERS COMPANIES | 430 E. PACIFIC COAST HWY | LONG BEACH | CA | 90806 |
| No Longer in Bus | (559) 686-3301 | (559) 686-5557 | BOYDS ELECTRIC MOTOR INC | 532 SO "M" STREET | TULARE | CA | 93274 |
| U | (253) 572-7292 | 253/883-5041 | BPI INC | 4813 PACIFIC HWY E. | FIFE | WA | 98424 |
| No Longer in Bus | (253) 883-5040 | (253) 883-5041 | BPI MEDICAL | 4813 PACIFIC HWY E | FIFE | WA | 98424 |
| U | (814) 362-8552 | (814) 368-7796 | BRADFORD REGIONAL M.C. | ATTN: ACCOUNTS PAYABLE | BRADFORD | PA | 16701 |
| C | (423) 339-0075 | (423) 339-0017 | BRADLEY EQUIPMENT RENTALS | 1010 S LEE HWY | CLEVELAND | TN | 37311-5857 |
| U | (515) 276-4414 | (515) 276-5081 | BRADLEY FASTENER & SUPPLY | 3917 66TH ST | DES MOINES | IA | 50322-2713 |
| C | (515) 331-0878 | (515) 276-5081 | BRADLEY TOOLS & FASTENERS INC | 6250 NW BEAVER DR., #A4 | JOHNSTON | IA | 50131 |
| C | (361) 882-4381 | (361) 882-4385 | BRADLEYS INC | P O BOX 308 | Gregory | TX | 78359 |
| U | (310) 984-2400 | (310) 984-2467 | BRAGG CRANE SERVICE * | 6251 PARAMOUNT BLVD | LONG BEACH | CA | 90805 |
| C | (361) 854-1851 | (361) 854-1812 | BRAND APPLIANCE & MICROWAVE | 2751 S STAPLES STREET | CORPUS CHRISTIE | TX | 78404 |
| U | (817) 838-5593 | (817) 838-8937 | BRANDON & CLARK, INC | 2475 E. LONG AVENUE | FORT WORTH | TX | 76106 |
| C | (626) 960-4981 | (626) 337-5075 | BRANDON INTERNATIONAL | 5152 COMMERCE DRIVE | BALDWIN PARK | CA | 91706-1450 |
| C | (512) 273-2482 | (512) 273-2921 | BRANNEN'S, INC. ** | P O BOX 339 | Mc DADE | TX | 78650 |
| C | (916) 534-8969 | (319) 583-3072 | BRASSELER USA | 1050 Willow Creek Rd Ste 1, | SAVANNAH | GA | 31419 |
| C | (805) 650-5209 | (805) 289-1099 | BRASSELER USA | 4837 McGRATH STREET SUITE J | VENTURA | CA | 93003 |
|  | (912) 927-8671 | (912) 921-7555 | BRASSELER USA | ONE BRASSELER BLVD | SAVANNAH | GA | 31419 |
| C | (714) 952-8324 | (714) 952-0107 | BRAVO TECH, INC | 4260 CERRITOS AVENUE | LOS ALAMITOS | CA | 90720 |
| No Longer in Bus | (973) 728-6201 | (973) 728-6202 | BRAWLEY ALL SEASONS POWER EQP | 54 MARSHALL HILL ROAD | WEST MILFORD | NJ | 7480 |
| No Longer in Bus | (512) 869-7940 | (512) 869-0352 | BRAYS A TO Z RENTAL INC | 507 RIVER BEND DR | GEORGETOWN | TX | 78628 |
| C | (317) 231-8080 | (317) 231-8082 | BREHOB CORPORATION * | P O BOX 2023 | INDIANAPOLIS | IN | 46206 |
| C | (800) 632-4451 | (317) 231-8082 | BREHOB ELECTRIC | PO BOX 2023 | INDIANAPOLIS | IN | 46206 |
| C | (513) 738-1808 | (513) 738-1832 | BRENCO | P O BOX 487 | ROSS | OH | 45061-0487 |
| U | (901) 448-4119 | (901) 448-4084 | BRIAN H. BOWLING | 3265 LAUREL CREEK | BARTLETT | TN | 38134 |
| C | (310) 318-1191 | (310) 937-4293 | BRIAN'S HARDWOOD FLOORING, INC | 2013 ARTESIA BLVD | Redondo Beach | CA | 90278 |
| U | (203) 384-4599 | (203) 384-3587 | BRIDGEPORT HOSPITAL | P.O. BOX 55110 | BRIDGEPORT | CT | 6610 |
| C, U | 714-348-8689 | 714-279-8084 | BRITISH AUTO ELECTRIC | 2722 E CARNIVAL AVE | Anaheim | CA | 92806 |
| U | (316) 264-8600 | (316) 264-1999 | BROADWAY HOME MEDICAL | 808 S. HILLSIDE | Wichita | KS | 67211 |
| C | (763) 533-1680 | (763) 533-3227 | BROADWAY RENTAL EQUIPMENT CO | 6800 W BROADWAY | MINNEAPOLIS | MN | 55428 |
| C | (217) 472-8411 | (217) 472-8421 | BROCKHOUST SALES & SERVICE | 212 CEDAR DRIVE, BOX 167 | CHAPIN | IL | 62628 |
| U | (718) 901-2200 | (718) 901-2285 | BRONX TOOL & EQUIPMENT | 4295 THIRD AVENUE | BRONX | NY | 10457 |
| U | (718) 240-5175 | (718) 240-5290 | BROOKDALE HOSPITAL | P.O. BOX 120321 | BROOKLYN | NY | 11212 |
| U | 703-938-4807 | 703-938-1273 | BROOKE RENTAL CENTER | 321 MILL STREET N.E. | Vienna | VA | 22180-4525 |
| U | (209) 478-7847 | (209) 956-3514 | BROOKSIDE PODIATRY DR YABUMOTO | THE FOUNTAINS SUITE 203 WEST | STOCKTON | CA | 95219 |
| C | (877) 628-8781 | (877) 628-8727 | BROOKSTONE EQUIPMENT SV | 1600 W KATELLA AVE | ORANGE | CA | 92867 |
| C | (206) 244-3171 | (206) 244-5489 | BROSSON TOOL / BROTHERS & SONS | 10808 MYERS WAY SOUTH | SEATTLE | WA | 98168 |
| U | (562) 920-9090 | (562) 920-9596 | BROTHERS JANITORIAL SUPPLY CO | 16211 BELLFLOWER BLVD | BELLFLOWER | CA | 90706 |
| U | (954) 583-9888 | (954) 583-9866 | BROWARD ARMATURE AND GENERATOR | 340 SW 21ST TERRACE | FORT LAUDERDALE | FL | 33312 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| No Longer in Bus | (954) 946-5950 | (954) 943-8315 | BROWARD MEDICAL SUPPLY | 911 E ATLANTIC BLVD | POMPANO BEACH | FL | 33060 |
| | (310) 952-7290 | (310) 952-7390 | BROWN & ROOT | P O BOX 4906 | CARSON | CA | 90749-4906 |
| C | (208) 344-6581 | (208) 344-6586 | BROWN RENTAL INC | 2905 OVERLAND ROAD | BOISE | ID | 83705 |
| C | (516) 484-6070 | (516) 484-1255 | BRUCKNER SUPPLY COMPANY | 36 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 |
| C | (513) 242-1236 | (513) 641-5308 | BRUENEMAN RENTALS INC | 1111 TENNESSEE AVE | CINCINNATI | OH | 45229 |
| U | (800) 422-6786 | (440) 255-7949 | BRUNNER HEALTHCARE | 8444 MENTOR AVE | MENTOR | OH | 44060 |
| U | (631) 789-7050 | (631) 789-5614 | BRUNSWICK HOSPITAL CENTER | 366 BROADWAY | AMITYVILLE | NY | 11701 |
| C | (979) 821-5860 | (979) 821-5795 | BRYAN TEXAS UTILITIES | 205 E 28TH STREET | BRYAN | TX | 77805 |
| U | (661) 834-2700 | (661) 834-0678 | BS&E COMPANY INC | 6319 DISTRICT BLVD | Bakersfield | CA | 93313 |
| C | (510) 452-4025 | (510) 452-4027 | BUCHANAN AUTO ELECTRIC | 2300 MANDELA PKWY | OAKLAND | CA | 94607 |
| C | (217) 223-2955 | (217) 223-3143 | BUD & RAYS REPAIR | 701 N 5TH ST | QUINCY | IL | 62301 |
| U | (716) 887-4101 | (716) 887-4373 | BUFFALO GENERAL HOSPITAL | 100 HIGH STREET | BUFFALO | NY | 14203 |
| C | (319) 366-8291 | (319) 366-8294 | BURESH EAST RENTAL | 2901 1ST AVENUE S.E. | CEDAR RAPIDS | IA | 52402 |
| No Longer in Bus | (916) 335-5545 | (916) 335-2867 | BURNEY RENTAL CENTER | 37400 MOUNTAIN VIEW RD | BURNEY | CA | 96013 |
| C | (412) 337-3586 | (412) 274-6455 | BURRELL RENTAL & SALES | 3251 LEECHBURG RD | LOWER BURRELL | PA | 15068 |
| C | (903) 592-1557 | (903) 592-4061 | BURT ELECTRIC | 9763 CR 2285 | TYLER | TX | 75707 |
| U | (334) 471-4455 | (334) 471-4510 | BUTLER & CO | 128 N BELTLINE HWY | MOBILE | AL | 36607 |
| No Longer in Bus | (415) 431-5526 | (415) 431-6430 | BUZZELL ELECTRIC WORKS | 130 8TH STREET | SAN FRANCISCO | CA | 94103 |
| | (817) 834-6633 | (817) 429-1135 | C & D TOOL REPAIR * | aka HARDWARE ELECTRICAL SUPPLY | FORT WORTH | TX | 76117 |
| | (435) 564-8319 | (435) 524-3561 | C & G MAINTENANCE | 66 SOUTH SOLOMON STREET | FERRON | UT | 84523 |
| C | (402) 677-9275 | (402) 289-2193 | C & S MOBILE TOOL REPAIR | 646 S 215TH ST | ELKHORN | NE | 68022 |
| C | (501) 376-2310 | (501) 376-0336 | C & W TOOL & EQUIPMENT SUPPLY | 1400 S MAIN ST | LITTLE ROCK | AR | 72202 |
| C | (517) 278-2611 | (517) 278-8766 | C E M SUPPLY, INC | 178 W GARFIELD ROAD | COLDWATER | MI | 49036 |
| No Longer in Bus | (435) 789-2170 | (435) 789-2175 | C G ELECTRICAL SERVICES CO | 1409 S 1500 E #8 | VERNAL | UT | 84078 |
| C | (541) 664-4099 | (541) 664-6896 | C J RENTALS | 4460 TABLE ROCK ROAD #5 | CENTRAL POINT | OR | 97502 |
| C | (904) 215-0700 | (904) 215-0710 | C J'S TOOLS & FASTENERS, INC | P O BOX 843 (MAIL ONLY) | ORANGE PARK | FL | 32067-0843 |
| | (317) 852-7394 | (317) 852-7860 | C T POWER TOOL REPAIR | 5440 N COUNTY ROAD 900 E | BROWNSBURG | IN | 46112 |
| No Longer in Bus | (814) 443-3194 | (814) 445-3894 | C. E. SERVICES, INC. | 368 REBECCA STREET | SOMERSET | PA | 15501 |
| | (973) 470-3000 | (973) 470-3411 | C.E.M.C. | 211 PENNINGTON AVE. | PASSAIC | NJ | 7055 |
| No Longer in Bus | (212) 995-7177 | (212) 995-7498 | CABRINI MEDICAL CENTER | 227 E. 20TH STREET | NEW YORK | NY | 10003 |
| C | (626) 331-3361 | (626) 966-6062 | CACO PACIFIC CORP | 813 N. CUMMINGS ROAD | COVINA | CA | 91724-2506 |
| C | (812) 466-9841 | (812) 466-9842 | CAHILLS RENTAL & SALES INC | 2205 LAFAYETTE AVE | TERRE HAUTE | IN | 47805 |
| U | (972) 247-4440 | (972) 247-8991 | CAJUN ELECTRIC | P O BOX 2459 | RED OAK | TX | 75154-2459 |
| No Longer in Bus | (805) 495-2111 | (805) 371-9486 | CAL U RENT OF THOUSAND OAKS | 661 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91360 |
| C | (213) 685-7100 | (213) 727-0932 | CAL-LIFT INC * | P O BOX 22000 | LOS ANGELES | CA | 90022 |
| U | (617) 623-7430 | (617) 776-9393 | CALEY & WHITMORE CORP. | ATT: ACCOUNTS PAYABLE | SOMERVILLE | MA | 2143 |
| U | (850) 674-5411 | (850) 674-1649 | CALHOUN-LIBERTY HOSPITAL | 424 BURNS AVE | BLOUNTSTOWN | FL | 32424 |
| No Longer in Bus | (714) 448-1652 | (714) 894-5456 | CALIFORNIA BIOLOGICALS | 16835 ALGONQUIN ST #388 | HUNTINGTON BEACH | CA | 92649 |
| U | (562) 921-1223 | (562) 921-3666 | CALIFORNIA BOX CO | 13901 S CARMENITA ROAD | SANTA FE SPRNGS | CA | 90670-4916 |
| C | 714-777-8383 | 714-777-8382 | CALIFORNIA BUTTON CO. LLC | P.O. BOX 17129 | Anaheim | CA | 92817 |
| C | (626)569-8171 | (626) 455-0010 | CALIFORNIA COIL CO | 2523 SEAMAN AVE | SOUTH EL MONTE | CA | 91733-1983 |
| U | (408) 292-7500 | (408) 292-4252 | CALIFORNIA DRYWALL CO | 390 FLOYD ST | SAN JOSE | CA | 95110 |
| U | (626) 812-0545 | (626) 815-8431 | CALIFORNIA ELEC MTR SOURCE | 451 S. IRWINDALE AVENUE | AZUSA | CA | 91702 |
| C | (925) 827-1011 | (925) 827-5409 | CALIFORNIA ELECTRIC SERVCE INC | 1170 G BURNETT AVE | CONCORD | CA | 94520 |
| | (925) 689-9860 | (925) 933-5031 | CALIFORNIA MEDICAL SUPPLY | 2490 ARNOLD INDUSTRIAL WAY | CONCORD | CA | 94520 |
| | (510) 751-1513 | (510) 782-7164 | CALIFORNIA SERVICE TOOL INC | 3875 BAY CENTER PLACE | HAYWARD | CA | 94545 |
| C | (714) 966-1852 | (714) 966-0104 | CALIFORNIA STAGE & LIGHTING | 3211 WEST MAC ARTHUR BLVD | SANTA ANA | CA | 92704 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
|  | (213) 588-9201 | (213) 727-0932 | CALWESTERN SALES CORP | 3344 LEONIS BLVD | LOS ANGELES | CA | 90058 |
| C | (601) 544-5512 | (601) 544-5513 | CAMERON ELECTRIC MOTOR CO INC | 115 WEST RED STREET | HATTIESBURG | MS | 39403-0328 |
| C | (315) 593-8062 | (315) 592-5963 | CANFIELD MACHINE & TOOL CO | 121 HOWARD ROAD | FULTON | NY | 13069 |
| U | (573) 634-4488 | (573) 634-7789 | CAPITAL MACHINE COMPANY INC | 1101 INDUSTRIAL DRIVE | JEFFERSON CITY | MO | 65109 |
| C | (334) 264-2334 | (334) 263-2635 | CAPITOL CITY SHARPENING & SLS | 915 S COURT ST | MONTGOMERY | AL | 36104 |
| U | (949) 240-4085 | 949-429-6042 | CAPO BEACH EQUIPMENT RENTALS | 34221 DOHENY PARK RD | CAPISTRANO BEACH | CA | 92624 |
|  | (714) 572-9900 | (714) 572-9985 | CARDINAL HEALTH/CATHOLIC HEALT | P O BOX 7052 | TROY | MI | 48007 |
| No Longer in Bus | (787) 636-1000 | (787) 703-1371 | CARDIODENT | PO BOX 4953 SUITE 2048 | CAGUAS | PR | 726 |
| U | (740) 385-6177 | (740) 385-0474 | CARDIOPUMONARY CARE INC | PO BOX 997 | LOGAN | OH | 43138 |
| U | (503) 288-8174 | (503) 288-8525 | CARE MEDICAL | 1877 NE SEVENTH AVE | PORTLAND | OR | 97212 |
|  | (732) 739-8900 | (732) 739-0316 | CARES MEDICAL | 75 MANCHESTER AVE | KEYPORT | NJ | 7735 |
| U | (626) 831-9885 | (626) 443-8120 | CARL'S ELECTRIC, INC | 4564 N PECK ROAD | EL MONTE | CA | 91732 |
| U | 803/275-4486 | 803/275-3920 | CARLISLE TIRE & WHEEL | P.O. BOX 9 | TRENTON | SC | 29847 |
| U | (619) 282-5995 | (619) 282-6900 | CARLS RENTALS | 2310 UNIVERSITY AVENUE | SAN DIEGO | CA | 92104 |
| U | (412) 268-4670 | (412) 268-5895 | CARNEGIE MELLON UNIV - ROBOTIC | FIELD ROBOTICS CENTER | PITTSBURGH | PA | 15213 |
| C | (206) 781-1827 | (206) 781-1828 | CARNITECH MAREL FOOD SYSTEMS | 2001 W. GARFIELD STREET | SEATTLE | WA | 98119 |
| U | (517) 673-3141 | (517) 673-8471 | CARO COMMUNITY HOSPITAL | PO BOX 71 | CARO | MI | 48723 |
| C | (517) 673-5518 | (517) 673-5016 | CARO RENTAL | 466 ELLINGTON STREET | CARO | MI | 48723 |
|  | (520) 790-5300 | (520) 748-2543 | CARONDELET HLTH CARE | PO BOX 5926 | TUCSON | AZ | 85703 |
| C | (870) 994-3535 | (870) 994-3545 | CARPET EXPRESS | PO BOX 279 | ASH FLAT | AR | 72513 |
| No Longer in Bus | (818) 843-6886 | (818) 840-8107 | CARPET MILLS SERVICE | 800 SOUTH FLOWER STREET | BURBANK | CA | 91502 |
| C | (520) 421-0222 | (520) 421-0444 | CASA GRANDE ELECTRIC MOTORS | 807 E JIMMIE KERR BLVD | CASA GRANDE | AZ | 85222 |
| C | (607) 729-5278 | (607) 797-0970 | CASCADE ELECTRIC INC | 416 COMMERCE RD | VESTAL | NY | 13850 |
| No Longer in Bus | (210) 499-4600 | (210) 499-4603 | CASH SAVER RENTALS, INC | 15327 SAN PEDRO | SAN ANTONIO | TX | 78232 |
| U | (517) 789-8153 | (517) 789-8462 | CASLER HARDWARE INC | 125 N JACKSON ST | JACKSON | MI | 49201 |
| U | (562) 941-9244 | (562) 941-9204 | CASTLEROCK ENVIRONMENTAL,INC | 10040 PAINTER AVE | SANTA FE SPRINGS | CA | 90670 |
|  | (714) 523-7000 | (714) 523-8100 | CATALINA FURNITURE | 40 E VERDUGO AVE | BURBANK | CA | 91502-1931 |
| U | 270-444-2593 | (859) 594-3155 | CATHOLIC HEALTH INITIATIVE | LOURDES HOSPITAL | ERLANGER | KY | 41018-1099 |
|  | (270) 444-2593 | (270) 415-3939 | Catholic Health Initiatives | Lourdes Hospital | Erlanger | KY | 41018 |
| C | (417) 256-4711 | (417) 256-9501 | CAWVEYS ELECTRIC MOTOR SERVICE | 115 E 2ND ST | WEST PLAINS | MO | 65775 |
| C | (602) 426-1667 | (602) 426-0125 | CBS SOUTHWEST, INC | 3702 E MIAMI STREET | PHOENIX | AZ | 85040 |
| U | (516) 735-1204 | (516) 735-1985 | CCME, INC. | 105 GARDINERS AVE. | LEVITTOWN | NY | 11756 |
| U | (315) 789-4400 | (315) 789-0376 | CCN INTERNATIONAL | 200 LEHIGH STREET | GENEVA | NY | 14456 |
| U | (916) 454-4725 | (916) 454-3961 | CDP/CALIFORNIA DIAMOND PRODUCT | 2836 REDDING AVENUE | SACRAMENTO | CA | 95820-2121 |
| U | (904) 202-5878 | (904) 202-5030 | CE-TECH, INC. | 800 PRUDENTIAL DR. | JACKSONVILLE | FL | 32207 |
| U | (310) 423-3194 | (310) 385-9043 | CEDARS-SINAI MEDICAL CENTER | P.O. BOX 48955 | LOS ANGELES | CA | 90048 |
| C | (303) 592-3651 | (303) 592-3661 | CENTER RENTAL | 1385 UMATILLA ST | DENVER | CO | 80204 |
| C | (303) 482-9999 | (303) 592-3661 | CENTER RENTAL & SALES * | 1301 E MULBERRY | FORT COLLINS | CO | 80524 |
| U | (516) 588-8911 | (516) 588-2430 | CENTEREACH PHARMACY & SURGICAL | 2155 MIDDLE COUNTRY RD | CENTEREACH | NY | 11720 |
|  | (513) 563-7755 | (513) 563-0768 | CENTERS FOR FOOT & ANKLE CARE | 10475 READING ROAD STE. 304 | CINCINNATI | OH | 45241 |
| U | (501) 589-2553 | (501) 589-3313 | CENTRAL ARKANSAS TOOL SUPPLY | 5099 HEBER SPRINGS ROAD | QUITMAN | AR | 72131 |
| U | (859) 260-6100 | (859) 260-6699 | CENTRAL BAPTIST HOSPITAL | 1740 NICHOLASVILLE RD | LEXINGTON | KY | 40503 |
| U | (805) 466-0979 | (805) 293-8777 | CENTRAL COAST ORTHOPEDIC MED G | 921 N Oak Park Blvd STE 204 | PISMO BEACH | CA | 93449 |
| C | (620) 669-9000 | (620) 669-9006 | CENTRAL ELEC MTR SPECIALTIES | 327 S. WALNUT | HUTCHINSON | KS | 67501 |
|  | (508) 842-7280 | (508) 842-4865 | CENTRAL MASS TECH SERVICES | 19 MAPLE AVE | SHREWSBURY | MA | 1545 |
| U | (517) 772-6729 | (517) 772-6868 | CENTRAL MICHIGAN COMM HOSP | 1221 SOUTH DRIVE | MOUNT PLEASANT | MI | 48858 |
|  | (641) 782-4061 | (641) 782-4061 | CENTRAL PLAINS ELECTRIC | 1206 SMITH STREET | CRESTON | IA | 50801 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U | (512) 753-3591 | (512) 753-3645 | CENTRAL TEXAS MEDICAL CENTER | 1301 Wonder World Dr | SAN MARCOS | TX | 78666 |
| C | (308) 995-2123 | (308) 995-5413 | CENTRAL VALLEY ELECTRIC INC | 1625 EAST HIGHWAY 6 | HOLDREGE | NE | 68949 |
| U | (814) 234-6151 | (814) 231-7027 | CENTRE COMMUNITY HOSPITAL | P.O. BOX 1289 | STATE COLLEGE | PA | 16804 |
| U | (619) 224-1100 | (619) 224-4247 | CENTURUM | 7807 CONVOY COURT SUITE 101 | San Diego | CA | 92111 |
| U | (636) 926-9333 | (636) 926-9777 | CENTURY TOOL & EQUIPMENT | 4013 S. OLD HIGHWAY 94, | SAINT PETERS | MO | 63304 |
| C | (541) 389-4120 | (541) 389-4120 | CERTIFIED SPINDLE PREPARATION | C/O FRANK BRYAN | BEND | OR | 97708 |
| C | (951) 276-9619 | (951) 276-1460 | CHAMPION ELECTRIC INC | 3950 GARNER ROAD | RIVERSIDE | CA | 92501 |
| No Longer in Bus | (504) 568-3690 | (504) 568-2339 | CHARITY HOSPITAL | 1532 TULANE AVE. | NEW ORLEANS | LA | 70112 |
| No Longer in Bus | (315) 433-0011 | (315) 433-1580 | CHARLES HALLER ENTERPRISES INC | 4079 NEW COURT AVENUE | SYRACUSE | NY | 13206 |
| U | (909) 946-6766 | (909) 682-0203 | CHARLES MEISNER, INC | 201-A SOUTH SIERRA PLACE | UPLAND | CA | 91786 |
| C | (360) 377-3400 | (360) 373-5822 | CHARLESTON ELECTRIC MOTOR SVCE | 901 N WYCOFF AVE | BREMERTON | WA | 98310 |
| No Longer in Bus | (603) 886-5000 | (603) 886-5127 | CHARTER BROOKSIDE B.H.S.N.E. | 29 NORTHWEST BLVD | NASHUA | NH | 3063 |
| U | 503-972-6773 | (503) 232-9821 | CHAS. H. DAY CO | 11405 S.E. 37TH AVE | MILWAUKIE | OR | 97222 |
| C | (303) 979-4810 | (303) 979-7268 | CHATFIELD TIME RENTALS | 6641 WEST KEN CARYL ROAD | LITTLETON | CO | 80128 |
| C | (423) 267-7665 | (423) 756-4404 | CHATTANOOGA ARMATURE WKS | 1209 E 23RD STREET | CHATTANOOGA | TN | 37408 |
| U | (509) 682-6113 | (509) 682-3475 | CHELAN COMMUNITY HOSPITAL | P.O. BOX 908 | CHELAN | WA | 98816 |
| C | (248) 853-6020 | (248) 853-7620 | CHET'S RENT-ALL* | 2616 CROOKS ROAD | ROCHESTER HILLS | MI | 48309 |
| U | (502) 361-6000 | (859) 594-3145 | CHI - CARITAS MEDICAL CENTER | 3900 OLYMPIC BLVD. SUITE 400 | ERLANGER | KY | 41018-1099 |
| U | (847) 729-4211 | (847) 729-4262 | CHICAGO GASKET TEFLON PROD. | 1445 KAYWOOD LANE | GLENVIEW | IL | 60025 |
| U | (312) 726-0271 | (312) 726-2136 | CHICAGO ORTHOPAEDICS AND | SPORTS MEDICINE | CHICAGO | IL | 60603 |
| U | (619) 232-2162 | (619) 232-8555 | CHICKS ELEC MTR SERVICE | 3592 MAIN ST | SAN DIEGO | CA | 92113 |
| U | (530) 893-3030 | (530) 894-0607 | CHICO POWER EQUIPMENT | 2795 ESPALNADE | CHICO | CA | 95973 |
| C | (530) 891-9041 | (530) 891-9041 | CHICO TOOL REPAIR | 4616 CODY LANE | FOREST RANCH | CA | 95942 |
| U | (972) 289-1142 | (972) 289-1564 | CHIEF ELECTRIC MOTOR SERVICE | 2205-B PEACHTREE ROAD | BALCH SPRINGS | TX | 75180 |
| U | (561) 464-7378 | (561) 464-2409 | CHIEF MEDICAL EXAMINER | 2500 SOUTH 35TH STREET | FT. PIERCE | FL | 34981 |
| U | (323) 724-7337 | (323) 726-4700 | CHILDREN'S HOSPITAL | 4650 Sunset Blvd. MS #47 | Los Angeles | CA | 90027 |
| U | (304) 263-9995 | (303) 297-0650 | CHILDREN'S HOSPITAL | 4200 E 9th Ave | DENVER | CO | 80218 |
| U | (215) 659-4215 | (724) 225-4309 | CHILDREN'S HOSPITAL | 3401 Civic Center Blvd | PHILADELPHIA | PA | 19104 |
| U | (205) 939-9100 | (205) 939-6060 | CHILDREN'S HOSPITAL | 1601 5th Ave S | BIRMINGHAM | AL | 35233 |
| C | (520) 636-2026 | (520) 778-7368 | CHINO RENTALS | 1181 N HWY 89 | CHINO VALLEY | AZ | 86323 |
| U | (510) 923-4868 | (510) 923-7561 | CHIRON CORPORATION | 4560 HORTON STREET | EMERYVILLE | CA | 94608 |
| U | (714) 522-8123 | (714) 522-8558 | CHOICE TECHNICAL SERVICES | 17517 FABRICA WAY #K | CERRITOS | CA | 90701 |
| U | (919) 833-4499 | (919) 833-6816 | CHRIS SUPPLY COMPANY, INC | 1640 SOUTH SAUNDERS ST | RALEIGH | NC | 27603 |
|  | (302) 733-4616 | (302) 733-4640 | CHRISTIANA CARE HLTH SVCS | PO BOX 2653 | WILMINGTON | DE | 19805 |
|  | (650) 367-5828 | (650) 482-6122 | CHW, INC. | ATT: ACCOUNTS PAYABLE | SAN FRANCISCO | CA | 94120-7707 |
| C | (513) 563-6150 | (513) 563-6120 | CINCINNATI ELECTRIC | 9709 READING ROAD | CINCINNATI | OH | 45215 |
| C | (513) 621-2183 | (513) 621-1910 | CINCINNATI ELECTRIC REPAIR | 2023 ELM ST | CINCINNATI | OH | 45202-4910 |
| No Longer in Bus | (818) 678-2276 | (818) 678-2313 | CINCINNATI MACHINE, LLC | 13900 LAKESIDE CIRCLE | STERLING HEIGHTS | MI | 48313 |
| U | (281) 479-4555 | (581) 479-4566 | CIRCUIT BREAKER SALES & REP. | POST OFFICE BOX 1179 | DEER PARK | TX | 77536 |
| U | (916) 444-2525 | (916) 444-7619 | CISCO AIR SYSTEMS INC | 214 27TH STREET | SACRAMENTO | CA | 95816 |
| C | (816) 842-7777 | (816) 842-1601 | CISCO CONSTRUCTION & IND SPLY | 1901 MC GEE ST | KANSAS CITY | MO | 64108 |
| U | 859-254-5581 | 859-253-0121 | CITY ELECTRIC MOTOR SHOP | 631 KENNEDY RD | LEXINGTON | KY | 40511 |
| C | (330) 747-2639 | (330) 747-3205 | CITY MACHINE TECHNOLOGIES INC* | 773 WEST RAYEN AVENUE | YOUNGSTOWN | OH | 44501-1466 |
| U | (714) 754-5286 | (714) 754-5124 | CITY OF COSTA MESA | 99 FAIR DRIVE | COSTA MESA | CA | 92626 |
| U | (301) 609-4355 | (301) 609-4185 | CIVISTA MEDICAL CENTER | P.O. BOX 1070 | LA PLATA | MD | 20646 |
| C | 562-907-1100 | 562-907-1105 | CJI PROCESS SYSTEMS | 12000 CLARK STREET | SANTA FE SPRINGS | CA | 90670 |
| C | (503) 632-2053 | (503) 632-2054 | CLACKAMAS ELECTRIC MOTOR & TL | 22011 S. BEAVERCREEK ROAD | BEAVERCREEK | OR | 97004 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U | (973) 450-2173 | (973) 844-4924 | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DRIVE | BELLVILLE | NJ | 7109 |
| U | (800) 748-8321 | (785) 823-7614 | CLARE GENERATOR SERVICE | 801 N 10TH | SALINA | KS | 67402-0543 |
|  | (562) 941-2225 | (562) 941-2373 | CLARK FORKLIFT | 10620 SPRINGDALE AVE | SANTA FE SPRINGS | CA | 90670 |
| U | (812) 283-2040 | (812) 283-2194 | CLARK MEMORIAL HOSPITAL | PO BOX 69 | JEFFERSONVILLE | IN | 47130 |
| U | (859) 745-3548 | (859) 745-3450 | CLARK REGIONAL MEDICAL CENTER | 1107 W. LEXINGTON AVE. | WINCHESTER | KY | 40392 |
| C | (800) 569-8011 | (330) 262-9126 | CLARK-FOWLER ELECTRIC* | 510 WEST HENRY STREET | WOOSTER | OH | 44691 |
| No Longer in Bus | (562) 941-2225 | (562) 941-2373 | CLARKLIFT OF CALIFORNIA | 10620 SPRINGDALE AVE | SANTA FE SPRINGS | CA | 90670 |
| U | (406) 452-8428 | (406) 452-8741 | CLARKS ORTHOPEDIC | 513 FIRST AVE. SOUTH | GREAT FALLS | MT | 59401 |
| C | (816) 826-3100 | (816) 826-4597 | CLARKS TOOL | 2907 W BROADWAY | SEDALIA | MO | 65301 |
| C | (816) 781-0700 | (816) 781-4233 | CLAY COUNTY ELECTRIC MTRS, INC | 129 S GALLATIN | LIBERTY | MO | 64068 |
| C | (718) 501-0160 | (718) 501-0162 | CLEANING EQUIPMENT MAINT CORP | 9502 DITMAS AVE | BROOKLYN | NY | 11236 |
| C | (213) 721-3800 | (213) 721-4142 | CLEANSOURCE, INC | 650 BRENNAN STREET | SAN JOSE | CA | 95131-1204 |
| U | (318) 484-7177 | (318) 484-7191 | CLECO CORPORATION | Attn: Accounts Payable | PINEVILLE | LA | 71361 |
|  | (216) 444-2552 | (216) 445-1829 | CLEVELAND CLINIC HEALTH SYSTEM | 6801 BRECKSVILLE ROAD | INDEPENDENCE | OH | 44131 |
| U | (330) 296-4342 | (330) 296-6877 | CLEVELAND PUNCH AND DIE CO | P O BOX 769 | RAVENNA | OH | 44266 |
| No Longer in Bus | (281) 593-2198 | (281) 593-8357 | CLEVELAND REG. MED. CNTR | ATT: ACCOUNTS PAYABLE | CLEVELAND | TX | 77327 |
| No Longer in Bus | (219) 233-7918 | (219) 233-7992 | CLIFFCOR MEDICAL | 1211-1215 MISHAWAK AVE. | SOUTH BEND | IN | 46615 |
| No Longer in Bus | (814) 443-3194 | (814) 445-3894 | CLINICAL EQUIPMENT SVCS INC | 368 REBECCA STREET | SOMERSET | PA | 15501 |
| No Longer in Bus | (559) 935-4203 | (559) 935-4207 | COALINGA REGIONAL MEDICAL CTR | 1191 PHELPS AVE. | COALINGA | CA | 93210 |
| C | (206) 622-1151 | (206) 282-6651 | COAST CRANE COMPANY | 8250 5TH AVENUE S | SEATTLE | WA | 98108 |
| U | (714) 754-5595 | (714) 549-3185 | COASTAL COMMUNITY HOSPITAL | 2701 S. BRISTOL STREET | SANTA ANA | CA | 92704 |
|  |  | (727) 345-0325 | COBHAM MISSIONS SYSTEMS dba | CONAX FLORIDA CORPORATION | Saint Petersburg | FL | 33710 |
| U | (305) 267-0072 | (305) 261-5999 | COBRA MEDICAL EQUIPMENT | 4514 SW 74TH AVE | MIAMI | FL | 33155 |
|  | (208) 667-1158 | (208) 765-1818 | COEUR DALENE POWER TOOL & HDWR | 451 CHERRY LANE & HWY 95 | COEUR D'ALENE | ID | 83815 |
| U | (802) 656-3255 | (802) 656-8961 | COHR MASTERPLAN | ATT: FRED COOK | BURLINGTON | VT | 5401 |
| U | (310) 832-4581 | (310) 832-4583 | COLES BATTERY & IGNITION | 555 W 5TH ST | SAN PEDRO | CA | 90731 |
| U | (315) 866-0826 | (315) 866-8069 | COLLIS TRUE VALUE HARDWARE | 104 N MAIN ST | HERKIMER | NY | 13350 |
| C | (314) 966-2000 | (314) 966-4725 | COLOR ART INC | 10300 WATSON RD | ST LOUIS | MO | 63127-1187 |
| U | (303) 289-1011 | (303) 289-5430 | COLORADO BRAKE & SUPPLY | 5001 E. 52ND AVENUE | COMMERCE CITY | CO | 80022 |
|  | (719) 269-4042 | (719) 269-4129 | COLORADO DEPT OF CORRECTIONS | ACCOUNTS PAYABLE DEPT. | CANYON CITY | CO | 81212-1010 |
| C | (719) 550-0700 | (719) 550-0706 | COLORADO FLATWORK, INC | 2330 WAYNOKA ROAD | COLORADO SPRINGS | CO | 80915 |
|  | (719) 471-8181 | (719) 471-7829 | COLORADO SPRINGS | INDEPENDENCE CENTER | COLORADO SPRINGS | CO | 80903 |
|  | (212) 305-9424 | 212-305-9474 | COLUMBIA UNIVERSITY | 622 WEST 168TH ST / P.O BOX 51 | NEW YORK | NY | 10032 |
|  | (718) 575-7118 | (781) 575-0084 | COMDISCO LAB/SCIENTIFIC | 50 SHAWMUT RD. | CANTON | MA | 2021 |
| C | (313) 581-8050 | (313) 581-8292 | COMMONWEALTH SERVICE SLS | 5455 OAKMAN BLVD | DEARBORN | MI | 48126 |
| U | (419) 636-1131 | (419) 636-3100 | COMMUNITY HOSP OF WILLIAMS CNT | 433 W. HIGH STREET | BRYAN | OH | 43506 |
| U | (406) 363-6802 | (406) 363-6803 | COMPANION PET CLINIC | 162 GOLF COURSE ROAD | HAMILTON | MT | 59840 |
| U | (909) 591-6546 | (909) 590-1348 | COMPART | 13263 YORBA AVE | CHINO | CA | 91710 |
| U | (949) 235-1815 | (949) 600-7278 | COMPASS CONTRACTOR SUPPLY | 26531 VIA JUANITA | Mission Viejo | CA | 92691 |
| C | 323-278-0885 | 323-278-0856 | COMPLETE INDUSTRIAL REPAIR | 7403 TELEGRAPH ROAD | Montebello | CA | 90640 |
| U | (360) 570-2210 | (360) 943-1961 | COMPLETE REPAIR SERVICES LLC | 7242 LITTLEROCK ROAD S.W. | TUMWATER | WA | 98512 |
| U | (707) 258-0885 | (707) 855-5465 | COMPLETE WELDERS SUPPLY | 101 CAMINO DORADO | Napa | CA | 94558 |
| C | (800) 521-0420 | (313) 496-9069 | COMPOSITE FORGINGS LTD | 2300 WEST JEFFERSON AVENUE | DETROIT | MI | 48216 |
| No Longer in Bus | (612) 493-0099 | (612) 493-0093 | COMPUTERIZED MACHINERY | 11733 95TH AVE. NORTH | MAPLE GROVE | MN | 55369 |
| U | (719) 570-7333 | (719) 570-7610 | CONCEPTS IN MILLWORK INC | 1490 TUSKEGEE PLACE | COLORADO SPRGS | CO | 80915 |
| C | (925) 685-6799 | (925) 685-6851 | CONCO CEMENT CO | 5151 PORT CHICAGO HIGHWAY | CONCORD | CA | 94520-1216 |
| U | (603) 225-2711 | (603) 228-7023 | CONCORD HOSPITAL | 250 PLEASANT STREET | CONCORD | NH | 3301 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U | (630) 257-5440 | (630) 257-7566 | CONCRETE CLINIC INC | 13089 MAIN STREET | LEMONT | IL | 60439 |
| U | 909-613-9000 | 909-590-3446 | CONDENSER & CHILLER SERVICES | 13382 BENSON AVE | Chino | CA | 91710 |
| C | (801) 627-8156 | (801) 731-7234 | CONNECTORS FOR CONSTRUCTION | 1996 WEST 4600 SOUTH | ROY | UT | 84067 |
| U | (845) 565-5820 | (845) 565-4242 | CONSOLIDATED MEDICAL INC | 29 PROSPECT ST. | NEWBURGH | NY | 12550 |
| U | (303) 623-5313 | (303) 493-0638 | CONSOLIDATED PARTS INC | 555 QUIVAS ST | DENVER | CO | 80204 |
| C | (605) 332-4994 | (605) 332-4993 | CONSTRUCTION PRODUCTS & CNSLT | P O BOX 84433 | SIOUX FALLS | SD | 57118-4433 |
| C | (913) 335-2224 | (913) 335-2301 | CONSTRUCTION RENTAL INC * | P O BOX 68 | SCANDIA | KS | 66966 |
| C | (602) 323-2807 | (602) 323-2810 | CONSTRUCTION TOOL & SUPPLY | DIV OF WESTERN PNEUMATIC TOOL | PHOENIX | AZ | 85040 |
| C | (573) 499-1808 | (573) 499-1808 | CONSTRUCTION TOOL REPAIR | 806 C PANNELL STREET | COLUMBIA | MO | 65202 |
|  | (412) 681-6673 | (412) 681-9185 | CONSTRUCTION TOOL SERVICE INC | 3500 LIBERTY AVENUE | PITTSBURGH | PA | 15201 |
| U | (949) 863-1411 | (949) 852-1527 | CONSUMERS AIRCRAFT COMPANY | 16842 HALE AVENUE | IRVINE | CA | 92714 |
| No Longer in Bus | (818) 242-4171 | (818) 637-5016 | CONTINENTAL HOSP. SUPPLY | 320 WEST CERRITOS AVE. | GLENDALE | CA | 91204 |
| U | (305) 633-7700 | (305) 633-7707 | CONTINENTAL SERVICE GROUP | 1300 N.W. 36TH STREET | MIAMI | FL | 33142 |
| U | (925) 370-5200 | (925) 370-5423 | CONTRA COSTA REG. MED CTR | ATTN: ACCOUNTS PAYABLE | MARTINEZ | CA | 94553 |
| U | (503) 469-0331 | (503) 793-7676 | CONTRACTOR SALES AND SERVICE | P O BOX 21733 | KEIZER | OR | 97307-1733 |
| C | (513) 851-9070 | (513) 851-9017 | CONTRACTORS CHOICE, INC | 2070 SCHAPPELLE LANE | CINCINNATI | OH | 45240 |
| C | (419) 334-3505 | (419) 332-4112 | CONTRACTORS EQUIPMENT, INC | 201 SOUTH STONE STREET | FREMONT | OH | 43420 |
| C | (805) 543-4558 | (805) 543-4472 | CONTRACTORS MAINTENANCE SV | 3440-B SACRAMENTO DRIVE | SAN LUIS OBISPO | CA | 93401 |
| C | (916) 331-6934 | (916) 331-8732 | CONTRACTORS WAREHOUSE * | WESTERN DIVISION | SACRAMENTO | CA | 95821-0321 |
| C | (636) 474-3188 | (636) 474-3195 | CONTROL TECHNICIANS, INC | 102 TRADE CENTER DR | SAINT PETERS | MO | 63376 |
| U | (417) 623-3602 | (417) 623-3707 | CONTROLS AND ELECTRIC MTR CO | P O BOX 1651 | JOPLIN | MO | 64802 |
| C | (843) 248-5302 | (843) 248-4758 | CONWAY ELECTRIC MOTOR SERVICE | 402 LEWIS STREET | CONWAY | SC | 29526 |
| C | (850) 763-9679 | (850) 763-9679 | COOK MOWER SERVICE | 613 CAMELLIA AVENUE | PANAMA CITY | FL | 32404 |
| U | (931) 520-2590 | (931) 520-2490 | COOKEVILLE REGIONAL MED CTR | 142 WEST FIFTH ST. | COOKEVILLE | TN | 38501 |
| C | (702) 565-3728 | (702) 565-2608 | COOPER FIRE PROTECTION SERVICE | P O BOX 15039 | FARMINGTON | NM | 87401 |
| C | (602) 455-9141 | (602) 269-3142 | COPPER STATE BOLT & NUT CO**** | 3622 N 34TH AVENUE | PHOENIX | AZ | 85017 |
| C, U | (714) 265-9411 | (714) 265-9413 | CORDOVA & SON INC | 13901 NAUTILUS DR | GARDEN GROVE | CA | 92843 |
| C | (650) 589-9445 | (650) 589-2815 | CORE-MARK INTERNATIONAL | 395 OYSTER POINT BLVD #415 | SOUTH SAN FRANCISCO | CA | 94080 |
| U | (951) 737-6515 | (951) 737-8657 | CORONA CLIPPER CO | 1540 EAST 6TH STREET | CORONA | CA | 91718 |
| C | (361) 883-1117 | (361) 883-7365 | CORPUS CHRISTI POWER TOOL | 3701 AGNES ST | CORPUS CHRISTI | TX | 78405 |
| U | (787) 724-0041 | (787) 724-7211 | CORTES INDUSTRIAL ORGANIZAION | P O BOX 41264 | SANTURCE | PR | 907 |
| U | (909) 890-9311 | (909) 890-9368 | COTT BEVERAGES USA | 499 E. MILL STREET | SAN BERNARDINO | CA | 92408 |
|  | (701) 235-0175 | (701) 235-1444 | COUNTRY HEALTH LLC | ATT: ACCOUNTS PAYABLE | FARGO | ND | 58103 |
|  | (601) 957-2273 | (601) 977-0508 | COUNTY LINE FAMILY MED CLINIC | 1551 E. COUNTY LINE RD. | JACKSON | MS | 39211 |
| U | 972-289-8665 | 972-288-9984 | COUNTY LINE TOOL REP. & CONST | 2517 FRANKLIN DR., SUITE H | Mesquite | TX | 75150 |
| U | (760) 873-4266 | (760) 873-1137 | COUNTY OF INYO - CORONER | P.O. BOX 1175 | BISHOP | CA | 93515 |
|  | (989) 583-4093 | (989) 583-4782 | COVENANT HEALTH SYSTEM | 3345 MICHELSON DRIVE, STE. 100 | IRVINE | CA | 92612 |
| U | (417) 269-7994 | (417) 269-4493 | COX MEDICAL CENTER | 1423 N JEFFERSON AVE | SPRINGFIELD | MO | 65802 |
| No Longer in Bus | (951) 678-9902 | (951) 678-9952 | COYOTE RENTALS & SALES, INC | 32420 CENTRAL AVENUE | WILDOMAR | CA | 92595 |
| U | (972) 313-1133 | (972) 313-1341 | CPE INC | 3330 STOVALL STREET | IRVING | TX | 75061 |
| U | (415) 863-8383 | (415) 863-2424 | CRAFTSMEN TOOL RENTAL INC | 131 MISSOURI STREET | SAN FRANCISCO | CA | 94107-2424 |
| C | (415) 642-8698 | (415) 285-1455 | CRAIG & GREEN | 1595 FAIRFAX AVENUE | SAN FRANCISCO | CA | 94124 |
|  | (562) 426-2531 | (562) 424-5043 | CRANE PACIFIC VALVE GROUP | 3201 WALNUT AVENUE | LONG BEACH | CA | 90807 |
| C | (800) 554-6235 | (410) 679-8141 | CRANE PRO SERVICES | ATTN: ACCOUNTS PAYABLE | ABINGDON | MD | 21009 |
| U | (912) 452-2926 | (912) 452-1451 | CRANK N CHARGE | 531 NORTH JEFFERSON STREET | MILLEDGEVILLE | GA | 31061 |
| U | (503) 654-7751 | (503) 654-6172 | CRANSTON MACHINERY CO., INC | 2251 S.E. OAK GROVE BLVD | OAK GROVE | OR | 97267 |
| U | (252) 633-3378 | (252) 633-3472 | CRAVEN COUNTY DIALYSIS CTR | 813 KENNEDY AVE. | NEW BERN | NC | 28560 |

| Cred. App, Update on File | PHONE | FAX | COMPANY NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U | (510) 228-9811 | (510) 229-0112 | CRESCO EQUIPMENT RENTAL | 197 HOWE ROAD | MARTINEZ | CA | 94553 |
|  | (888) 476-1536 | (214) 488-9299 | CREST SERVICES | 2296 ROCKBROOK DRIVE #200 | LEWISVILLE | TX | 75067 |
| C | (515) 782-6411 | (515) 782-6869 | CRESTLAND COOPERATIVE | 300 OSAGE | CRESTON | IA | 50801-0329 |
| U | (805) 890-6569 | (805) 388-3374 | CRIME POINT | 1560 LOMA DRIVE | CAMARILLO | CA | 93010 |
| C | (803) 877-3357 | (803) 877-9011 | CRIMSON ELECTRIC INC | LEE JOYAL ROAD | GREER | SC | 29652 |
| U | (912) 276-3392 | (912) 276-3134 | CRISP REGIONAL HOSPITAL | PO BOX 5007 | CORDELE | GA | 31010 |
| U | (601) 798-4711 | (601) 799-3668 | CROSBY MEMORIAL HOSPITAL | PO BOX 909 | PICAYUNE | MS | 39466 |
|  | (800) 282-1229 | (877) 778-8102 | CROWN AIR* | 1486 E CEDAR ST | ONTARIO | CA | 91761 |
| C | (323) 268-1298 | (323) 268-6558 | CROWN POLY, INC. * | 4160 BANDINI BLVD | LOS ANGELES | CA | 90023 |
| C | (606) 679-4267 | (606) 679-7997 | CROWN RENTAL | 1014 W COLUMBIA STREET | SOMERSET | KY | 42503 |
| No Longer in Bus | (703) 212-6700 | (703) 212-6705 | CSA MEDICAL ORTHO EQUIPMENT | PO BOX 9973 | ALEXANDRIA | VA | 22304 |
| U | (800) 260-0274 | (714) 848-7977 | CSM FITNESS EQUIPMENT | 7441 VINCENT CIRCLE | HUNTINGTON BEACH | CA | 92647 |
| U | (509) 544-9317 | (509) 544-9519 | CUBBY'S ELECTRIC | 1716 WEST A ST | PASCO | WA | 99301 |
| C | (408) 808-8000 | (408) 279-6214 | CUPERTINO ELECTRIC INC * | 2659 COLLIER CANYON ROAD | LIVERMORE | CA | 94550 |
| U | (610) 432-9923 | (610) 437-6422 | CURIO ELECTRIC REPAIR | 825 S 5TH ST | ALLENTOWN | PA | 18103 |
| C | (918) 584-6757 | (918) 584-1641 | CURLEY ELECTRIC | 1118 E. INDEPENDENCE | TULSA | OK | 74106 |
| C | (918) 584-6757 | (918) 584-1641 | CURLEY ELECTRIC MOTOR SV | 6707 E. 12TH ST | TULSA | OK | 74112-5694 |
|  | (920) 303-7300 | (920) 303-7309 | CURWOOD, INC | 2200 BADGER AVE | Oshkosh | WI | 54903-2968 |
| U | (800) 622-5151 | (855) 834-7315 | CUSTOM MOBILITY INC | 7199 BRYAN DAIRY | LARGO | FL | 33777 |
| No Longer in Bus | (910) 686-3599 | (910) 686-3499 | CVC HOME MEDICAL, INC. | P.O. BOX 10731 | WILMINGTON | NC | 28404 |
| U | (800) 292-2953 | (303) 297-0650 | CVJ AXLES, INC | 4101 BRIGHTON BLVD | Denver | CO | 80216 |
| U | (800) 392-2986 | (888) 392-0205 | CYTOMETRY ASSOCIATES | 201 SUMMIT VIEW DRIVE STE 100 | BRENTWOOD | TN | 37027 |