# EXHIBIT 16

| | | | | PreLawsuit Documents Consent | | | | | | | Post-Lawsuit Documents consent | | |
| | | | Fax Number from EE001-33 (4) | Credit Applications (5) | Data Quote Sheet (6) | Update Form (7) | (8) | Total Prelawsuit Consent (9) | | | | | Total |
| Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list...") | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
| | | | | 19 | 32 | 152 | 290 | 340 | 112 | 409 | | 1083 | 1088 |
| 1 | X    CHARLIE / JERRY | (formally)Sierra Supply, Inc. | 7753533300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 2 | BRIAN BORIA | 146 Supply Center, Inc. | 5088650542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 3 | | 900 America | 3303799900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 4 | MICHELLE | A & A Hydraulic | 2163624020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 5 | IAN ARNOLD/ WENDY | A & a Safe Lock & Door Co | 4046080362 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 6 | PAULA | A & L Eastern Hydraulics | 2037779851 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 7 | X    CARL, CATELLO, Ginger | A 1 Tool & Repair Inc | 9042824511 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 8 | X    NANCY | A A CASEY TOOLS & FASTENERS | 3862380973 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 9 | JACKIE | A A Locksmith Svc Co data | 7036857241 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 10 | AMBER, NICK | A A Safe & Lock Co | 8314235487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 11 | BARBARA, KEVIN | A Advanced Locksmiths | 8582773072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 12 | # NG | A C Moore | 2072535528 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 13 | JOE | A Kustom Locksmith Svc | 9494619113 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 14 | # NG | A Lighting Maintenance | 9549280958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 15 | AMBER | A VORTEX DOORS | 7022229122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 16 | X    David | A.A. Casey Co. | 8132389527 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 17 | | A.W. Meyer Co., Inc. | 2019458168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 18 | ERIC/MATT | A-1 Alabama Key & Locksmith, Inc. | 2057592252 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 19 | BEN | A1 Appliance | 6153520418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 20 | X    LIZ, Noelle | A1 Equipment Service and Repair, Inc. | 2158268006 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 21 | JOHN | A1 Lock & Safe | #N/A | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 22 | JERRILYN | A-1 Lock & Security | 7062260818 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 23 | X    DAVID | a-1 Repair Sv. / Gepperts Rental | 2156594384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 24 | X    DAVID | a-1 Repair Sv. / Gepperts Rental | 2156594384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 25 | LILIANA | A-1 Scale Service | 2105211333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 26 | X    TIM | A-1 Servo Motor Repair | 9723131341 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 27 | | A2z Inc | 5058848093 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 28 | VICTORIA | AA BROTHERS II BUSINESS | 6315850334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 29 | | AAA Apliance Repair | 7178527278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 30 | BETTY / CARRIE | AAA Business Machines Inc | 4794420342 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 31 | BRIAN | AAA Home Services | 6362786085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 32 | X    TIM, JESSE | Aaa Tool & Supply | #N/A | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 33 | X    Jose | AAA Tool Supply | 9549895738 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 34 | ROB | AAR Corp. | 6302272039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 35 | BAD NUMBER | AAR Landing Gear Ctr | 5162220987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 36 | NEAL | Abbey Locksmith, Inc. | 2129889192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | ERIC | ABC BATON ROUGE | 2257563180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 38 | | DENNIS | ABC Locksmiths | 9099873838 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 39 | | KATIE | ABC Office Machines, LLC | 5414791907 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 40 | | DOROTHY | Abco Easy Door | 9148342995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 41 | | | Aberdeen Dynamics Supply | 9184378420 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 42 | | ALEX HECHTA | ABLE LOCKSMITH & DOOR SVC | 6315877283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 43 | | TONY | Able Locksmiths | 7123256147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 44 | | | Academy Tool | 3154559522 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 45 | | JENNIFER /MATT | Accurate Forklift, Inc. | 7075859734 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 46 | | JUSTIN THOMAS/ Larry | Accurate Lock & Security, Inc. | 3607348765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 47 | | NICOLE | Accurate Scale Co | 7738471828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 48 | | ROB, JOHN | Accurate Security Pros | 8585304820 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 49 | | SAM | Ace Appliance | 4193895156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 50 | | BAD NUMBER | Ace appliance svc | #N/A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 51 | | Kevin, MARJORIE | Ace Hardware Titusville | 3212673799 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 52 | | PETER, TONY | Ace Locksmith and Security Systems | 7817693356 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 53 | | BRIDETTE, | Ace Security Inc | 9735956149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 54 | X | JAMES, Kelvin | Ace Tool | 5167830037 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 55 | | TRISH | Ace Tool Co | 5152743725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 56 | X | Andre | ACI communications | 8182233609 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 57 | X | ROGER | Acme Electric/Tool Crib; | 2186240261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 58 | | TROY | Acme Hydraulics Inc | 9133210706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 59 | X | AARON | Acme Tool Repair Inc | 7074310461 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 60 | X | BRAD | Acme Tools | 5152446366 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 61 | X | DAVE, MELISSA | Acme Tools | 3193638389 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 62 | X | SCOTT | Acme Tools - Minot | 7018392253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 63 | X | TRACY | Acme Tools Bismarck | 7012581292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 64 | | TODD | ACRS Inc | 4023318356 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 65 | | WILLIAMS | Action Computer & Toner Supply Inc | 4089462426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 66 | | DONNA | Action Lock & Key Inc | 7812291639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 67 | | | Action Locksmith | 8016850743 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 68 | | OK FRONT DESK | Active Appliances Inc | 8187781990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 69 | | ALICE | ACU Grind Tool Works Inc | 9417539800 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 70 | | RALPH | Acucal Calibration Services | 7033693786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 71 | | ALISA | Advance Door Company | 2168838952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 72 | | JAMES, SHANNON | Advance Electronic Svc Inc | 3367897149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 73 | | ANGELO | Advanced Air Tool | 6312495886 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 74 | | GERALD | Advanced Electronics Inc | 5022674312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 75 | | | Advanced Electronics Inc | 8067638245 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 76 | | LISA | Advanced Fastening Supply | 6084411952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 77 | | PATRICK | Advanced Testing Systems, Inc. | 2037432325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| # | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | STEPHANIE | Advanced Tool & Cutter Grinding Co., Inc. | 3157684807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 79 | | SARAH | Advantel Inc | 4084357928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 80 | | REPAIR DEPT | Aerus Electrolux | 6107892437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 81 | | JOLENE | Affordable Lock and Key | 8139630008 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 82 | | | Air & Hydraulic Service | 8085911237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 83 | | EILEEN | Air and Armor | 2545262337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 84 | | DIANE | Air Conditioning Services | 6158340921 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 85 | X | CHRIS | Air Electric Tools & Service | 5095343752 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 86 | X | ROB, BEN | AIR SPECIALISTS, INC. | 7704240806 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | X | 1 | 1 |
| 87 | X | DAVE | Air Tool Maintenance | 5414618865 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 88 | | SEAN, BIRDIE | Aircraft Heating Inc | 5302464371 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 89 | X | DAN | AIS Industrial & Construction | 3033556572 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 90 | | | alameda electric | 8314244232 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | 0 | 1 |
| 91 | | LEON, BRYAN | Alameda Electric | 7072077230 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 92 | | TOMMY | Alameda Electrical Distr Inc | 8318998866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 93 | | Skip, JEFF | Alameda Electrical Distributors | #VALUE! | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 94 | | JOE | Alameda Electrical Distributors | 2095502510 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 95 | | TIM | Alameda Electrical Distributors | 5307811325 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 96 | | MIKE SHEARER/CHRISTIN | Alaska Industrial Hardware | 9072583054 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 97 | X | BETH | ALCO TOOL SUPPLY | 5742932254 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 98 | | ALLEN | Alcom Services Inc. | 7044358816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 99 | | MELISSA | All About Doors & Windows | 8162216688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 100 | X | MARK | All City Electric Motor - Riverview | 7342840032 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 101 | | MELISSA | All Dade Lawnmowers | 3055597441 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 102 | X | JOHN | All Seasons Equipment | 5414616729 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 103 | | CRYSTAL | All Star Sewer Equipment Sales | 6368874667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 104 | | COURTNEY | All State Ac+/140cess Lock-security | #N/A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 105 | X | JIM | All Tool Svc & Supply Co | 5592557492 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 106 | | VANESSA | Allan J. Coleman | 7737282499 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 107 | | ALLAN | Allan Jeffries Framing | 3236554291 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 108 | | KATHY | Allen Young Office Machines | 3256535086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 109 | X | D.J. HAASE | Allen's Tool Repair Inc. | 4062483741 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 110 | | DON | Allied Battery Co Inc | 5092484850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 111 | X | GEORGE, Randy | Allied Electric Motor Company | 6152593896 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 112 | | SAM | Allied Fastener & Tool Inc | 5615853715 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 113 | | LACY | Allied INSTRUMENT SERVICE, INC. | 7087882277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | | STACEY | Allied Measurement Systems Corporation | 7083858664 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 115 | | RICK | Allsafe & Lock Inc | 6036260118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 116 | | BERTO | ALL-SAFE LOCKSMITHS, INC. | 9164893918 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 117 | X | MARGORIE | Al's Tool Repair | 4177814849 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 118 | | BONNIE | ALWAYS SAFE & LOCK | 3607548331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 119 | | FRONT DESK | Ambrosi Brothers Cutlery Co | 8167562149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 120 | | LEXI/RUSTY | America Grinding Sales | 8165611778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 121 | X | RICHARD | American Armature Works | 3182220724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 122 | | ASHLEY | AMERICAN ELECTRIC SERVICE CO., INC. | 7033851758 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 123 | | PAM | AMERICAN Equipment Co Inc | 8642957973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 124 | | JULIE | American Frame Corp. | 4198933553 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 125 | X | ABE | American Industrial | 5867763529 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 126 | | JOSH | American Kitchen Mch. & Repair | 2156271604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 127 | | ROBERT, HUTCH | American Locksmith | 4076296761 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 128 | X | | American Power Tool & Repair | 2538871148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 129 | X | SHARON/ KYLE | American Tool & Fastener | 9728019920 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 130 | | Amanda | American Vision Windows | 8055821580 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 131 | | RALPH | Americom Inc | 4128318168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 132 | X | CORY/TYLER | Anco Fastener Sales Inc | 5414857867 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 133 | | RALPH | Anderson Brothers Tool Repair | 3173566382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 134 | | DAVE KAISER / NICOLE, | Anderson Lock & Safe LLC | 6025890104 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 135 | | RENEE | ANGELINA AMERICAN INC | 9366336160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 136 | | BARRY | ANGLE REPAIR SERVICE, INC. | 3042520481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 137 | X | BOB, LANE, JEFF, JOCELYN | Apex Saw Works | 7753298981 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 138 | | GLEN ALLEN/ Brad | Appliance Smarts- Glenn Allen | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 139 | | | APPLIANCE SVC INC | 9259340457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 140 | | MELISSA | Applied Business Concepts | 5044672677 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 141 | | ERIN | APPLIED COPIER CONCEPTS | 3366321008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 142 | X | MARK, KARL | Applied Tool & Supply | 5124480267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 143 | | STEVE | A-Professional Locks Inc | 4809638789 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 144 | X | BARBARA, RON | Arbuckle Electric Motors | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 145 | | SEAN | Arch Sewing Machine Co | 2156272034 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 146 | | | Archer's Archery | 9898351428 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 147 | | PAUL | Arizona Air Tool Co. | 4809684276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 148 | | BRIAN | Ark City Glass Co | 6204422566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | | | Arko-j & j Door Svc | 3052629828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 150 | | CHRISTY | ARRC Technology, Inc. | 6612814008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 151 | | | Arron's Lock & Key Inc | 2485884616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 152 | | JOSH | Art & Rays Lock & Safe, LLC | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 153 | | DONNA | Art Aspects | 7044428242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 154 | | RHONDA | Artex Electric Co | 8707730446 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 155 | | CRYSTAL | ASB AVIONICS, LLC | 6618241006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 156 | | AUSTIN | ASI Authorized Svc Inc | 8648958050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 157 | | ALLIE | Aspen Laser & Tech. (NO LONGER IN BUSINESS) | 3035300344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 158 | | # NG | Assured Quality Tech | 8477660432 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 159 | | MARK | Atlantic Systems Electronics | 7818267165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 160 | | RAY | Atlas Bolt & Supply | 4232652349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 161 | | R.J. | Atlas Construction Equipment Services, Inc. | 7272990704 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 162 | | MIKE | Augusta Tool & Spec Co | 7067906270 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 163 | | BOB | Austin Tool | 5124470102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 164 | X | PAM, KEITH | Authorized Tool Service, Inc. | 9374292243 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 165 | | AMY | Auto Medics | 6503421026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 166 | | MCKENZIE | Automated Business Machines | 4017321550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 167 | | BRENDON | Automated Fastening Systems | 3015076205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 168 | | NESSA, EFREN | Automated Laundry System | 8185566242 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 169 | | CARL OR MILLIE | Automatic Access, Inc. | 7193903840 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 170 | | MIRANDA | Automotive Service Equipment | 2083432673 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 171 | | JANET | Automotive Specialty Equipment | 8015620737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 172 | | DEANNA | Aztec Bolting Services Inc | 2813321780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 173 | | JAMIE | B & C Instruments, Inc. | 2568836531 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 174 | | KEITH | B & G Industrial Rental Inc | 3103279174 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 175 | X | T. BRAUD / ROBIN / KIM | B & H Air Tools (Delta Rigging and Tools) | 2257524824 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 176 | X | STEVE | B & W Supply | 8595250993 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 177 | X | BART | B C Industrial Supply | 9043551937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 178 | X | ED | B&B Electric Motor Co. | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 179 | | TIMEKA | B&S Tool & Cutter Service, Inc. | 2014883861 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 180 | X | BILL | Bailey Tool & Supply Inc (NOW CALLED TOTAL TOOL) | 5026356470 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 181 | | SCOTT | Baker's Glass & Mirror | 8435468094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 182 | | | Bakers Safe and Lock | 7137807654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 183 | X | NATE | Bakersfield Electric Motor Rpr | 6613270689 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 184 | X | LARRY / KELLY | Bakersfield Tool Repair | 6613275069 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | | | Baldwin Brothers | 8435383181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 186 | | ERIC | Ballard Industrial Hardware | 2067824181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 187 | | WARREN | Baltimore Electronics | 2032484896 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 188 | | BRIAN | Battery Shop of New England | 2032653987 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 189 | | RICH | Bauer Truck Repair | 8142266067 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 190 | X | STEVE | Bay Area Rental | 3103262638 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 191 | | TALIA | Bay Area Svc | 9204352444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 192 | | RUBY | Bay City Tool & Repair | 2516668403 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 193 | | MELINDA | Bay Pest Control Co., Inc. | 2288751627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 194 | X | LEDON | Bay Saw & Tool Repair | 9254321990 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 195 | | VANETTA | Beerman Precision | 5047341321 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 196 | | TIFFANY | Beerman Precision Inc | 5044867482 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 197 | | RECP. | Bees Keys / Complete Security Service | 2147414777 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 198 | | JAMES | Beishire Lock & Security | 3148426811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 199 | | BRIAN | Belyea Company Inc | 6102581230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 200 | | ERIC | Bennett & Hair | 8122388980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 201 | X | DWIGHT, HAROLD UNDERWOOD | Berland's House Of Tools | 8475406797 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 202 | | JOHNNY | Best Lock & Safe Svc | 3237336031 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 203 | X | RAY / FRANK S. | Best Tool & Equipment Repair | 4402446810 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 204 | | | Big D Lock City | 2483983156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 205 | | HEATH | Big D Tool Center | 2147475292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 206 | | ERIC | Bill Leech Repair Service | 5173714605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 207 | | BILL | Bills Appliance Repair | 8453409190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 208 | | CHRIS | Bills Key Lock Shop | 3094548701 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 209 | | | Bilmar Avionics Inc | 4079314340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 210 | | JOE | Bishop Taylor Inc | 3144236377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 211 | | NICOLAS, BARBARA | BJORKMAN INDUSTRIAL POWER CORP | 7813319505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 212 | X | BRIAN | BLACK & DECKER | 9075617187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 213 | X | | Black & Decker | 2059459258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 214 | | | Black & Decker | 5107833764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 215 | X | WAYNE | Black & Decker | 3172416867 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 216 | X | PAT | Black & Decker | 3149979183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 217 | X | ERIC | Black & Decker | 3365479339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 218 | X | LARRY | Black & Decker | 5058813546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 219 | X | | Black & Decker Inc | 3013330864 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 220 | X | KEN | Black & Decker U.S., Inc | 7168845953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 221 | X | # NG | Black & Decker U.S., Inc., Dewalt Div. | 3186872711 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 222 | X | DAVE | Black & Decker Us INC | 8582790362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 223 | X | | Black & Decker Us INC | 5616849578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 224 | | ANN | Black Hawk Industrial | 9732380010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 225 | | ANDY / JIMMY | Blair & Sons Inc | 2568301182 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 226 | X | JASON | BLINK ELECTRIC MOTORS INC | 6417527475 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | X | 1 | 1 |
| 227 | | MIKE | BLUME SUPPLY INC | 7045253947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | | | Bobcat of Casper | 3075775842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 229 | | | Bob's Lock Safe & Key Fax Line | 8019635796 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 230 | X | Cheryl Judge | Bob's Tools | 5152877805 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 231 | | | BONNIST INTERNATIONAL, INC. | 8453682424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 232 | X | JOHN SCHRAER | Bosch Tools | 3035958878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 233 | | RICK | Boston Square Lock & Key | 6162437751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 234 | | MIKE | Bowen's Sales & Sharpening Service | 4078983362 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 235 | X | ROBERT | Brannen's Fasteners | 2107361860 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 236 | | | BREATHE EASY AIR DUCT CLEANING | 9186651721 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 237 | | CHRIS | Britt & Sons Electrical Whsle | 7709722741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 238 | | ASHLEY | Broadview Instrumentation Services, Inc. | 2165250051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 239 | X | # NG | Brock Tool Co | 8479567209 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 1 |
| 240 | X | FRONT DESK | Brock Tool Of Detroit Inc | 7342613058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 241 | | ALAN | Broward Hydraulic Jack Service and Sales | 9545833265 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 242 | x | DENNIS | Broward Tool Repair | 9545658229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 243 | | MIKE | Brozene Hydraulic | 3197547977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 244 | | | Brunell & Sons Inc. | 2156245038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 245 | | | Bryant Tool & Supply | 7186721378 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 246 | X | RHONDA/MARTIN | Bucknall Power Tool Service | 8187652287 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | X | 1 | 1 |
| 247 | X | JEANETTE | BUENA TOOL COMPANY | 8059662956 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 248 | | KELLY | Builders Equipment | 4042894947 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 249 | X | MATHEW/ CARLOS /JEFF | Burns Tools | 5086771300 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 250 | | FRANK | Bush Hydraulics | 3612896339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 251 | | | Butensky Services Co | 9087079822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 252 | | JOHN | Butler Cranberry Lock, Safe & Door Inc. | 7242822227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 253 | X | ROY | C & H Industrial Tool | 3604230476 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 254 | X | BOB | C & L ELECTRIC MOTOR REPAIR | 5745331511 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 255 | | MIKE | C & L TOOL SUPPLY | 7244574904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 256 | X | CLYDE | C & W Repair | 6056279291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 257 | X | STAN | C H Bull Company | 6505834006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 258 | X | JOHN | C H Bull Company | 9166172659 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 259 | | | C H Reed Inc. | 7176326582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 260 | X | JERRY, TAMARA | C K & W SUPPLY, INC. | 9185839169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 261 | X | SHARON | C.H. Bull Co. | 8002292855 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 262 | | TONY | Cable Center | 3144328024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 263 | | CHRISTINA | Cal Lab Co., Inc | 7085965802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 264 | | BILL | Calandra Industrial Supply Co - Lancaster | 7406538312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 265 | X | TONY, JENNY | California Service Tool | 5107821422 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | X | CAROLE | California Service Tool Inc | 9169250247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 267 | | BECKY, JOHN | Caltronics | 9163611829 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 268 | | DAVID/DEBBIE | Camouflage Electric Inc | 7723400560 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 269 | X | Sheree Silvey | Campbell Supply Co | 3193950003 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 270 | | CALVIN | Capital Equipment Sales, Inc. | 5403899937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 271 | | | Capital Lock Inc | 6082556977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 272 | X | | Capitol Drilling Supplies Inc | 3178722077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 273 | | ARMANDO, ED | Carbide Saw & Tool | 9093810773 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 274 | | JANE BURNETT | CARBIDE SAWS INC | 3368827912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 275 | | | Carlton Scale | 8659385054 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 276 | | KATRINA | Carlton Scales | 3366683463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 277 | | | Carolina Cutlery Service, Inc. | 7045043782 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 278 | | HEATHER | Car-O-Lina Hearing Center | 9104525301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 279 | | NICOLE | Carolina Scales Inc | 8037394365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 280 | X | JIM | Carolina Tool Repair & Sales | 3362754565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 281 | | TOM DUNCAN | CARPENTER AVIONICS INC | 6154590656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 282 | X | GARY | Carson's Nut Bolt & Tool CO | 7049270176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 283 | X | JENNIFER, CHRIS | Carson's Nut, Bolt & Tool Co., Inc. | 8645839931 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 284 | X | GARY, Melodie | Carson's Nut, Bolt & Tool Co., Inc. | 8642426821 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 285 | | DON/LAUREL | Carspecken-Scott | 3026558971 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 286 | | REPAIR DEPT | Cascade Automation Inc | 5417478288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 287 | | KATHY | Casey Equipment Corp | 3307501009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 288 | | MIKE | Cash Technologies Of America | 9728871286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 289 | | DURAN | CashTrans | 7709416819 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 290 | | | Casper Appliance Service | 3075770569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 291 | | | CCF of Atlanta, Inc. | #N/A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 292 | | RECP. | CDE | 7704995015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 293 | X | JEFF, JUDY | Center Electric | 2532722323 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 294 | | WAYNE | Central Lock & Key | 5165695305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 295 | | KEITH JONES | Central Oklahoma Winnelson | 4059471934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 296 | | GINA | Central Piedmont Safe & Lock | 7047955560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 297 | | KEVIN | Central Saw Works LLC | 5095354799 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 298 | | PETER | Centre Plumbing Hardware | 2129258998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 299 | X | TOM MAJCEN | Centurion Tool & Supply Co | 3035342410 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 300 | | SHAWN | Century Business Technologies, Inc. | 6204314841 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 301 | | | Century Labs II | 2604710501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | X | MELISSA | Chandler Equipment Sales | #VALUE! | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 303 | | ERIC | Channell Communications | 2053495747 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 304 | X | JEFF | Charles H. Day Co., Inc. | 5032329821 | 1 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 305 | | Celeste | Charlie's Day & Nite Safe Lock & Key Sv | 2094674810 | 0 | 0 | 1 | 0 | 0 | 1 | X | 1 | 1 |
| 306 | | | Chesterfield Service Heating & Cooling | 6365322378 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 307 | | | Chicago Jack Service | 7086811900 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 308 | | CARLOS | CIMA Technologies | 9157751929 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 309 | | | CIRCLE D Lawn Equipment | 9858938867 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 310 | X | ROBERT, MARIA | Circle Saw Builders Supply | 7138646014 | 1 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 311 | X | CLAY | City Electric Motor Company Inc. | 8592530121 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 312 | | LIZ | City Sign Service | 2154421328 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 313 | | DAVID / COLORADO | CLARK HYDRAULIC SERVICE, INC. | 5013750706 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 314 | X | JOHN, BRIAN | Clark's Tool | 8164520819 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 315 | X | Close this Location | Clark's Tool | 6608264597 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 316 | | # NG | Cleaning Equipment Supplies | 3052648430 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 317 | | Grant | Clearwater Lock & Safe Co - Clearwater | 7274465625 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 318 | | BARB | Clive Power Equipment | 5152793305 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 319 | | ANNETTE | CMC Business Systems | 4325639397 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 320 | X | DONNA / RICHIE | CMI Equipment Corp. | 7328881857 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 321 | X | JOSE, ALBERT | CMS Industrial Equipment Company | #N/A | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 322 | | | CNC Machining Service | 5597327393 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 323 | | DENNIS MCLOUD | Coast Safe and Lock Inc. | 2514716967 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 324 | | JAMES/ LISA | Coastal Tool & Supply Corp | 8602336295 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 325 | X | COLTON, DON | Coeur D'Alene Power Tool | 2087651818 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 326 | | NORA | Cohen's Key Shop Inc. | 2033898249 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 327 | | DIANE, MARGIE | Coin Val Parts | 7575474772 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 328 | | CHRISTINE | Colonial Tools & Equipment | 9733768788 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 329 | X | ROB | Colony Hardware | 2396436554 | 0 | 0 | 1 | 1 | 1 | 0 | X | 1 | 1 |
| 330 | X | JOSH/DAVE | Colony Hardware | 3019670218 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 331 | X | FRED, Logan | Colony Hardware Formerly: J J Hammond Co | 6142285445 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 332 | | JOHN DUNN, ALLEN | Colorado Garage Door Svc Inc | 3032926529 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 333 | | LOUISE | Command Systems Inc | 4128209134 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 334 | | | COMMERCIAL ELECTRONICS INC | 2763866615 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 335 | | | Commercial Kitchen Repair | 2107357421 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | | | Complete Copier Svc | 7045357929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 337 | | | Compucal Business Systems | 2122686952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 338 | X | RICK | Compu-Lock | 7814409903 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 339 | | SAM, LISA, DANNY | Concord Locksmith | 9256890911 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 340 | X | GERRY OR WAYNE | CONNECTIVE SYSTEMS & SUPPLY INC | 9706632012 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 341 | | | Consignment Tools | 5124442825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 342 | X | RICK / JIM | Construction Equipment | 4024740141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 343 | X | NANCY | Construction Rentals & Supply | 4122699168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 344 | X | JR. TOM | Construction Tool & Supply | 6023232810 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 345 | | Zach | Construction tool & supply | 6152424702 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 346 | X | JACQUES / RALPH YANEZ | CONSTRUCTION TOOL SERVICE INC | 4126819185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 347 | | ADAM | Contractors & Indl Supply Inc | 5403458227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 348 | X | AARON | Contractors Choice | 5138519017 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 349 | X | JESSE, SHELLY Z., JOHN Z. | Contractors Supply Inc —TOOL TECH | 3036239483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 350 | | OMAR | Controlled Key Systems, Inc. | 9497561143 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 351 | | ROGER | Cook Iron Store Co., Inc. | 5853254465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 352 | | MARCIE | Cook's Saw Manufacturing, LLC | 3346923704 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 353 | | AMY | Copier Sales & Svc Inc | 8036990210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 354 | | MATT | Copiers Etcetera Inc | 4253795897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 355 | | | Copiers Plus | 6096451535 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 356 | | DAN K. | Cornelius Systems Inc | 2485455557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 357 | X | SEAN | cornerstone tool & fasteners | 8505801225 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 358 | X | JEFF | COUGAR ELECTRONICS & TOOL REPAIR | 7328708794 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 359 | | GRACIE | Cowart Door | 5124597469 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 360 | | ALECIA | Cozzini Brothers Inc | 4078882257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 361 | | NANCY | Crawford's SAW & Tool Inc | 8648775879 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 362 | | MAY | Crc Inc Of Louisiana | 2252734512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 363 | | JULIE | Creative Awnings & Shelters, Inc. | 5419883502 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 364 | | CURTIS | CROSSCOM NATIONAL LLC | 8475209540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 365 | | | Cunningham Overhead Door | 5028975793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 366 | | REPAIR DEPT. | Current Office Solutions. | 4196369222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 367 | | TODD | CURT'S LOCK & KEY SVC | 7012329446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 368 | | | CW Copier Service | 9107914480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 369 | X | ANDY | D & D Tool & Supplies | 6192769199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 370 | X | Permanently Closed | D & S Repair Service | 7036836719 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 371 | | AHMED | D C Martin & Sons Scales | 6164514407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| # | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | | CASSIE | D J Fastener Supply | 2187227842 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 373 | X | ANDY | D&D Tool and Supply | 7605109677 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 374 | | | Dacorta Bros Hardware Incorporated | 7188981756 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 375 | | RAFAEL | Dade Lock & Key | 3056661015 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 376 | | | Dakota Fluid Power Inc | 6053320988 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 377 | | | Dakota Hydra-power | 7016630223 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 378 | | DON | DAVE & HARRY LOCKSMITHS | 2173523505 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 379 | X | CHUCK | Dave's Tool Repair | 5419235431 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 380 | | MR. DAVIS | Davis Appliance Repair | 8036489407 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 381 | X | JOAN | DAVIS TOOL CO. | 7145490362 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 382 | | JOHN | Davison Tool Svc Inc | 8106536138 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 383 | | TERRESA | Dawson Safe and Lock | 2812920911 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 384 | | BILL | Day and Nite Doors | 7149611140 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 385 | | JIM | DAYTON TOOL CRIB | 9372339516 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 386 | | ASHLEY | Dbk Concepts Inc | 3055967222 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 387 | X | Josh, OSCAR | DC Battery Specialists | 3057583469 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 388 | X | CEASAR | De Walt Industrial Tool Co | 9198780915 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 389 | X | JIM | De Walt Industrial Tool Co | 4146454287 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 390 | | JOE | Dedge's Lock & Key Shop, Inc | 9043891329 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 391 | | DWIGHT | Delco Tools & Equipment | 4052358667 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 392 | | MIKE | Delegard Tool Co. | 7136884398 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 393 | | RYAN | Delegard Tool Company | 9528845030 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 394 | | IAN ENG. DEPT | DELTROL Fuid Products | 3144273502 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 395 | | SHERRY | Desco Manufacturing Co | 9498589141 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 396 | | GARY | Desert Scales & Weighing Equipment | 6022757582 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 397 | X | TY | Detroit Jack & Tool Service Inc. | 3138670033 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 398 | X | FABIO | DeWalt | 9543216638 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 399 | X | | DEWALT | 5152769434 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 400 | X | EY | DeWalt | 4408843430 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 401 | X | | DeWalt | 6152428336 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 402 | X | BRIAN | DeWalt / Porter Cable Service | 7028896030 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 403 | X | SEAN | DEWALT FACTORY SVC | 7573637512 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 404 | | | DeWalt Industrial Tool Company | 6024372200 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 405 | X | CHRISTY | DeWalt Industrial Tool Co | 6162610432 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 406 | X | MIKE SHULTZ | DEWALT INDUSTRIAL TOOL CO | 9182498676 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 407 | X | STEVE | DeWalt Industrial Tool Co | 3043430715 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 408 | X | CARLOS | DeWalt Industrial Tool Company | 2014753526 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 409 | X | Diego | DeWalt Industrial Tool Company | 8014865848 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | X | ARMANDO | DeWalt Porter Cable Service | 2067631948 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 411 | X | | DeWalt Service Center | 2516021100 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 412 | X | | Dewalt service center | 2485975004 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | 0 | 1 |
| 413 | X | Harry | Dewalt Service Center | 7187798810 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 414 | X | RHONDA | DeWalt Service Center | 5137720654 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 415 | X | HENRY / WADE | Dewalt Service Center | 2107326147 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 416 | X | CHUCK | DEWALT SERVICE CENTERS | 9134954378 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 417 | X | Kenneth | DeWalt/Portercable/Delta Svc | #N/A | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 418 | | Madeline/ Emily | Dex Imaging | 9549810745 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 419 | | | DGM Controls | 2062845243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 420 | X | JILL | Diamond Electric Motor & Tool | 8014847541 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 421 | | | Diamond Knife & Shear | 2106500039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 422 | | | Diamond Lock Svc | 8045411102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 423 | | Danny | Dib's Safe & Sound | 9098851933 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 424 | | JEAN | Dick Kearsley Svc Ctr | 8017731835 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 425 | | | Diebold | 3304905794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 426 | | | Diesel Electrical Equipment Co - Susan Pappas Gregroy, Martha Simpson | 2199221849 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 427 | | Allen | DIGITAL IMAGING SVC INC | 9417211932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 428 | X | X | Direct Tools & Fasteners | 8185007358 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 429 | | | DIVERSIFIED HOME SVC INC | 3304781424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 430 | | MIKE | Dixie Construction Products | 4043502359 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 431 | | FRONT DESK | Dixie Lock/Safe Servie | 7136433243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 432 | | | DLOW REPAIRS | 6362941567 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 433 | X | Winston | DMH Industrial Electric | #N/A | 0 | 1 | 0 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 434 | X | BECKY / JAMES | Doc's Electric Motor Repair | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 435 | | DEAN | Dolphin Machine | 7026421006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 436 | | CHRIS | Domen Lawnmower | 7145276603 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 437 | X | VICKY | Door Control Svc Inc | 9038331020 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 438 | | JOHNNY, MIGUEL | Door-Man | 6194747413 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 439 | | NG# | DOS Imaging | 9413557857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 440 | | HEATHER | Doug's Appliance Service | 9107383115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 441 | | GLEN | Dover Flexo Electronics, Inc. | 6033323758 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 442 | | MR. DOWNS | DOWNS Safe & Lock Co. | 4048734581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 443 | | JACKIE | Dre Bo America Inc - Coal Center | 7249380692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 444 | | | DTE INC. | 4195223568 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 445 | | OK TO FAX | Du Page Security Solutions Inc | 6305307935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 446 | | JEFF HAMMAKER | Duotech | 8283695412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | X | C. Rodriguez | Duran York Hydraulic Sv | 2102245250 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 448 | | Randy | Duthie Power Service | 5627908230 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 449 | | | Dynamic Fastener Svc | 8163589899 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 450 | | LOUIE | DYNAMITE TOOL CO INC | 6315638928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 451 | | | Dynatech Electronics Inc | 6065737466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 452 | | TYLER | Dyna-Tech Generators | 7172748934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 453 | | | E T Industrial Supply Company, Inc. | 7067711982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 454 | | GRACE | E/c Vibration & Balancing Svc | 8473528231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 455 | | JAMES | East Cooper Lock & Safe Inc | 8438841151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 456 | | | East Tennessee Scale Works | 8659868309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 457 | | TOM | Eastern Industrial | 5167393205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 458 | | REPAIR DEPT. | Eastland Industries Inc | 7085479059 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 459 | X | MIKE, SUSAN | Eastside Saw | 4254546735 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 460 | | AMANDA | Eastway Lock & Key, Inc. | 7043470596 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 461 | | MARK | EBN | 8124790100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 462 | X | Kerry Page | Edge Construction Supply | 2085295456 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 463 | X | Kerry Page | Edge Construction Supply | 2067649487 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 464 | X | DANIEL / GABE | EDMOND TOOL REPAIR | 4057528360 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 465 | | | EEU Inc | 9122334355 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 466 | X | Wali Butt, Lisa Smith | EIS INC- Vendor | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 467 | X | JANETTE, JOE | Electric Motor Co | #N/A | 0 | 1 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 468 | X | CATHY, SARAH H | Electric Motor Service | 2102268228 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 469 | X | SHELBY | Electric Motor Svc Of Shelby | 7044820904 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 470 | X | DORIS / SCOTT | electric panda sales corp. | 6173896823 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 471 | X | LARRY | Electric Tool & Svc Co Inc | 3133661855 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 472 | X | JEFF / MATTHEW | Electrical Equipment Repair | 2706847709 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 473 | | | Electrical Testing & Maintenance Corp. | 9015661605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 474 | | SCOTT | Electrical Testing Inc | 7062369028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 475 | | | Electro Lab Services | 8124213689 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 476 | X | | Electro Tech, Inc. Previously Electric Motors Unlimited | 6082715152 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | | 0 | 1 |
| 477 | X | SUSAN | Electronic Balancing Company | 3108302447 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 478 | | | Electronic Office Systems Inc | 8163587119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 479 | X | | Electronic Services Inc | 5044362599 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 480 | | | Electronic Systems Inc | 7574972095 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 481 | | DANNY | Electronics Repair Center | 4345255226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 482 | | HARVEY | Elmer & Son Locksmiths - Steger | 7087555283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | | | Emc Electro Mechanical | 2067678294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 484 | | TONY /PEGGY / JOCELYN | Empire Hydraulic Svc | 4806334719 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 485 | | STEVE, PAUL | Empire Mowers | 9516976687 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 486 | | LORENA | Enforcement Electronics | 8636443325 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 487 | | | Engine Service & Supply | 4323370181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 488 | | ROBIN | Engineered Tooling Systems Inc, | 6167352252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 489 | | CINDY, JIMMY | Ensco Supply Co | 3362927162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 490 | | BRAD | Environmental Protection SV | 3042321599 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 491 | | ROY, Vicky | Eric's Industrial Supplies Inc | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 492 | X | KEVIN, ERNIE, Nathan | Ernie's Tool & Specialty | 9048296111 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 493 | X | GLENN, SKY | Escambia Electric Motor | #VALUE! | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 494 | | Tammy | ESCO | 8138551649 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 495 | | OK TO FAX RECP | ETNA SUPPLY COMPANY | 6162414786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 496 | X | HEATHER, JULIE | Eurton Electric | 5629460014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 497 | | SUMMER | Evergreen Marketing Group | 7818992482 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 498 | | TRISH | expo service insuance | 9783675700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 499 | X | MISSY / STEVE HALLER | F&M Mafco | 5133670363 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 500 | | FRONT DESK | FARMINGTON SAFE & LOCK CO | 5053270659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 501 | | | Fast Frame | 6304437256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 502 | | GRANT | Fastco of Charlotte | 7045252319 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 503 | | FRONT DESK | Fastenal | 7166842294 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 504 | X | CODY, Sarah | Fastenal | 4403654956 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 505 | X | ANGIE, RACHEL, TERESA, PHILLIP, MICHAEL | Fastenal | 3307455011 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 506 | X | LAURA, Ryan | Fastenal | 7153445453 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 507 | | ZACK | Fastener's Inc | 2485829033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 508 | | MONTELL | Fastframe | 8187843299 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 509 | | # NG | Fax Chance Network, Inc. | 4076581510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 510 | | VALERIE | FEDERAL EQUIPMENT | 6314678249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 511 | | EVONNA | Federal Lock & Safe Inc | 7035251637 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 512 | | TONY | FELTS LOCK & ALARM CO., INC. | 8124772690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 513 | | DORTHY | Fenton Sew-N-Vac & Janitorial Supply | 6363430609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 514 | | ROBERT | Fibrenetics Inc. | 7326366624 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 515 | | | Fiduk's Industrial Svc | 3029949176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 516 | | LINDA | Fitzgerald Equipment | 8153977357 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 517 | | MIKE | FIVE BORO PNEU-TRONICS INC. | 7183388914 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 518 | | NATALIE | Flag Service & Maintenance Inc | 8568454387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 519 | X | | Flannigan Electric | 6013558770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 520 | | PAUL ROMANO | Fleetwood Lock | 9142371171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info./Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info./Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | | JOAN | Flemington Fur Co. | 9087820378 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 522 | | Jeff, Patty | Florida Industrial Scale Co | 4078310653 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 | |
| 523 | | ANNA JONES | FLORIDA TRANSFORMER, INC | 8508926428 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 | |
| 524 | | AL | Flushing Lock & Key Service | 7185236041 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 525 | X | JUNIOR RUCKMAN | Formally BERNIE'S TOOL & FASTENERS now Colony Hardware | 3523751408 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 526 | | | Formax | 6037436366 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | |
| 527 | | Caesar | Formerly: Allied Fastener & Tool Inc Present: Colony Hardware | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 528 | X | CLAUDIA, Lilly | Formerly: BC Carbide Current:Stellar Industrial | 9099468069 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 529 | X | Junior, Lisa | Formerly: Bernie's Tool & Fastener Svc Present: Colony Hardware | #N/A | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 530 | | BRENDA, Justin | Formerly: Bobcat West Construction Equip Now: Pape Material Handling | 5106615706 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 | |
| 531 | | Ed | Formerly: Carbide Saw Current: California Carbide Inc. | 8056445178 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 | |
| 532 | | Beck Morgan | Formerly: Heusser Neweigh Metrology Services Now: Rice Lake Weighing systems | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 533 | | Nancy | Formerly: Scalemasters Inc Now: USA Weighing Systems | #VALUE! | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 | |
| 534 | X | STEVE, SHERRY | Foss Industries Inc | 7195907917 | 0 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 | |
| 535 | | NOT IN SERVICE | Foxboro Tool Repair Inc | 5085433914 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 536 | Out of Business | CHRIS | Framer's Workshop -No Longer in Business | 4809459986 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 537 | X | SAL (DECEASED) | Franco Power Tools | 5626939521 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | |
| 538 | | J.R. | Fred M Velepec Co Inc | 7188215874 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 539 | | RENEE | Freebird Glass Inc. | 2812562722 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 540 | | STEPHANIE | Freeman Electronics Inc | 3368548004 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 541 | | FRONT DESK | Fuelcell | 7819356966 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 542 | | ESTER | Fuller's Alamo Safe & Lock | 2103660723 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 543 | | | Fulton Communications Co | 7704463330 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | |
| 544 | | GENTLEMAN | G & H Service Co | 6102727305 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 545 | | GARY | G & L Locksmiths | 4409740500 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 546 | | JONI | Gainey Sharpening Service | 3308324246 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |
| 547 | | | Gap Power Equipment | 7174428859 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | |
| 548 | | GRACE | Garcom, Inc. | 9157750222 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 | |

| Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | BECKY | Gardner Marsh Gas Equipment Co Inc | 9197825133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 550 | ANDREW | Gary Taylor Inc | 2024839512 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | X | 1 | 1 |
| 551 | PATTY | Gary's Repair Shop | 5017246659 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | X | 1 | 1 |
| 552 | TIM | Gas and Supply | 5043664533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 553 | # NO GOOD | Gateway Telnet | 8183747011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 554 | SAUL | Gear Driven Automotive | 8186786500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 555 | | Gemini Technical Services | 6032252010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 556 | RECP. | General Hydraulics | 3142417723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 557 | X | QUINN | General Motor Repair & Service Inc | 3362921027 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 558 | X | JESSICA /VERONICA | General Servo & Spindle Motors | 6308899262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 559 | SCOTT | General Tool & Supply Co | 5037785518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 560 | | Generator Services Inc | 8164780629 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 561 | DAVID/TAMMY | Gen-Tech | 6239370408 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 562 | BILL | GEN-TECH OF NEVADA | 7026335960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 563 | OK TO FAX | Gerhart Measurement | 6102665775 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 564 | # NO GOOD | Gerhart Scale Corp | 7325259610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 565 | X | STEVE, KEITH, Sarah | GEZON TOOL SERVICE | 6164512728 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 566 | | Gima Appliance Service Inc. | 8088457555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 567 | RENEE | Glass Source | 7635452894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 568 | X | JEFF | GLENN'S TOOL SERVICE | 6029563787 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 569 | TADDA | Glens Key Lock & Safe Company | 8013553414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 570 | JARED, TIM HERT | Global bolting technologies | 4062481121 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 571 | X | MICHELLE | Global Electronics Service | 7709651314 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 572 | | GM TECHNICAL SERVICES | 9495886023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 573 | GUS | GMENI Inc | 2708988498 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 574 | ANDREW, JIM | Godby Safe & Lock | 5615406005 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 575 | MARYANN | Godwin & Son Signs | 9564233914 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 576 | STEVE | Gogel Fasteners &Industrial Supply Co. | 4192439696 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 577 | CONNIE | Golden Needle Inc. | 5733397090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 578 | ROBERT GOLDENS | Goldens Casa Linda Keys | 2143243737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 579 | #s NO GOOD | Goodstrong Lock & Alarm Co | 5162943969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 580 | X | DOUG, IZZY | Grabber construction products | 9256876261 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 581 | NANCY | Grand Blanc Industries | 8106947100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 582 | | Grand Frame | 8472539411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 583 | X | JAMEY | Granite City Tool Co Of Vt Inc - Barre | 8024768403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 584 | JOHN | Granite Lock Co., Inc. | 6174793341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | | HELEN | Great Lakes Rubber Co., Inc. | 2486244770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 586 | | CHRIS JR. | Great Valley Lock Shop | 6108893837 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 587 | X | KENNY, ERIN | Greeley Electric Repair, Inc | 9703525536 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 588 | | APRIL | Green Valley Lock & Safe | 7028976500 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 589 | | STEVE | Greene's Business Machines, Inc. | 2059795533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 590 | | LACY | Greentree Supply Co., Inc. | 3362723567 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 591 | | JIM | Grott's Locksmith Ctr Inc | 8592253484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 592 | | DELVIN | Guilford Locksmithing Inc | 3362974195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 593 | X | EARL | Gustin Hydraulics | 8014664871 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 594 | X | TAMMY | H & H Hydraulics | 4233326868 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 595 | | GREG | H & H Lock & Security | 3019485265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 596 | X | STEVE | H & H Tool Service, Inc. | 7136828624 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 597 | X | DAVID / HOWARD | H K & W SUPPLY | 4178691734 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 598 | | ROY | H K McJunkin; Inc | 4122710279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 599 | | DALE | HAJOCA | 8042304212 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 600 | | #s NO GOOD | HAMILTON APPLIANCE REPAIR | 5416890242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 601 | | VICTORIA | Hampton Roads Communication Technologies | 7573973405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 602 | | CHUCK HANCOCK | Hancock Tool Co. | 9528900058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 603 | X | ANNA, Jenna | Hanes Supply Inc | 5852350229 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 604 | | WILL | Hang It Inc. | 6128711845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 605 | X | WILL | Harbor Freight Tools | 8063425399 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 606 | | DOGA / SIMON | Harbor Freight Tools USA Inc | 5015626461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 607 | | DAVID | Harnessland | 7136882583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 608 | X | BELINDA/PAUL, BRIAN | Hatten Electric | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 609 | | CAWNY (CONNIE) | Hayes Instrument Svc | 9786633812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 610 | | | Hearcare Audiology | 2604866958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 611 | | Jeanette/Corinnea | Hearth & Home | 3606757292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 612 | | | Heartland Services Inc | 9136858555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 613 | | | Heartland Services, Inc. | 8478888940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 614 | X | ROB | HEATH SALES & SERVICE, INC. | 8164213770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 615 | | TOMMY | Heavy Duty Tools Inc - St Louis | 3146450878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 616 | | DUSTIN / HALIE | Heavy Maintenance Supply, Inc. | 2053845283 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 617 | | | Heights Crating Co Inc | 7136979224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 618 | X | BRAD | Hellgate Tool Repair | 4067210067 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 619 | | | Hembree Machine Inc | 2563505809 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 620 | X | TOM | HEMET VALLEY TOOLS | 9516544054 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 621 | | CALEB | Heyman's Safe, Lock & Security | 5417476738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 622 | | KAREN HUNT, BRAD | HI Strength Bolt | 3032874227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | | GALE | Hickory Saw and Tool, Inc | 8283245588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 624 | | JUNE | Hill & Ferencz Electric Motor | 9195800107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 625 | | ERNEST | Hill Country Electric Supply | 8308961280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 626 | | | Hobart | 5592372441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 627 | X | ELLEN / HEATHER | Hobart Sales & Svc | 8149461590 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 628 | X | DARLENE,CHUCK, DARREL | Holland Industrial Svc | 2519374657 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 629 | | ROB | HOLLINGSHEAD AVIATION! | 6154595995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 630 | | AARON | Holz Tool Supply | 6182424679 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 631 | | JIM | Home Energy Products | 6035282503 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 632 | | TRAVIS | Hosse & Hosse Safe and Lock Company | 6152262488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 633 | | DAVID | Household Service | 4194727654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 634 | X | BARB | HPS Electric | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 635 | | | Huber Locksmiths | 6096412222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 636 | X | JACK / LOUIS | Hudson Saw and Tool | 5417722241 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 637 | | GLENDA NEWMAN | Hudson-Payne Electronics Corp | 4348478812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 638 | | GEORGE | Huffman Security Company, Inc. | 6362960844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 639 | X | RICHARD | Hughe's Tool Supply | 8139492153 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 640 | | JAMES | Hugo's Locksmithing & Keys Inc. | 9896848497 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 641 | X | CODY | Humboldt Fasteners | 7078261851 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 642 | | | HUNTERDON LOCK & SAFE INC | 9087828168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 643 | | Seana, Chad | Hupp/Powerlift Division | 5159658165 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 644 | | | Hydra Quip | 5152652441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 645 | | AMBER | Hydraulic & Machining Sales & Services | 4103555302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 646 | | MARK BEAVER, STACEY | Hydraulic Energy (MFCP) | 3033335008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 647 | | DON | Hydraulic Engineered Products & Service Co., Inc. | 7043740029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 648 | X | TELLICIA, CRAYDEN | Hydraulic Equipment Svc | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 649 | X | LARRY | Hydraulic Service & Supply | 2147487340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 650 | X | DAVID | Hydraulic Service Company, Inc. | 7574874381 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 651 | X | DARRYL / HOWARD | HYDRAULIC SERVICE INC. | 4104671019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 652 | X | DAVID, DEBBIE | Hydraulic Technical Svc Inc | 5414850211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 653 | | TIFFANY | Hyster Sales | 2095265473 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 654 | | CECILIA | HYSTER SALES CO. | 6613935636 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 655 | | RENEE | Hytec Dealer Svc Inc | 4072974310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 656 | X | BOB, RAY, ERIC,CHUCK | Idaho Tool & Equipment | 2084674757 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list…" | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | X | X | IDEAL SAW WORKS | 5592378879 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 658 | X | JASON | Ideal Tool Repair | 2154409786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 659 | | JIMMY | IDG BORING-SMITH DIV | 9516830822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 660 | X | BRANDY /DENISE/DALE | Illinois Electric Works Inc | 6184516940 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 661 | | EILEEN | In-Air Aviation Service | 3172710345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 662 | | BLAKE | Independent Appliance | 8507696720 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 663 | | MAINTENANCE | Indian Trails | 7343269803 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 664 | | | Industrial Air Tool | 7139208787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 665 | | JUNE | Industrial Air Tool | 4099481329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 666 | X | KERRY | Industrial Apparatus Repair Inc | 5403426404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 667 | | DREW | Industrial Battery & Charger | 2059563088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 668 | X | JIM | Industrial Controls Inc | 2293821034 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 669 | | | Industrial Equipment Corp. | 6105624642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 670 | X | DON | Industrial Equipment Repair | 7753316109 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 671 | | SHANNON | INDUSTRIAL KNIFE COMPANY, INC. | 3013907929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 672 | | JOHN | Industrial Lock & Security | 3103223627 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 673 | | KEVIN, Martha | Industrial Sales & Svc | 4066520717 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 674 | | ANNETTE | Industrial Service Technology Inc | 6162470086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 675 | X | PABLO, Brooke | Industrial Supply | 8013951899 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 676 | X | CHRISTINE | Industrial Supply | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 677 | X | CLAIR MATTHEWS, Kevin | Industrial Tool & Supply | 4357537429 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 678 | | MELISSA | INDUSTRIAL TOOL PRODUCTS, INC | 6307664166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 679 | | Ira Martin | Instrument & Control Systems | 9099876678 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 680 | | X #s NO GOOD | INSTRUMENT TECH CORP | 9724588789 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 681 | | | Intergrity one technologies | 3172418544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 682 | | | International Systems Of Amer | 5024916543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 683 | | Dean/Charles | International Tool | 9547923560 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 684 | | FRONT DESK | Interstate Cash Register | 7574592151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 685 | | PONCH | inventory sales | 3147760054 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 686 | | COURTNEY | Iowa Fluid Power | #N/A | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 687 | | | Iowa Machinery & Supply | 5152883733 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 688 | | SHELLY | Island Appliance Repair | 9107908608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 689 | | JEFF | ITR Inc. | 2625499410 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 690 | X | SAMANTHA, Mo | J & A Repair Shop, Inc | 7182591083 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 691 | X | MONICA | J & D Tool Repair | 5626334290 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 692 | | JESSIE | J & H Sewing & Vacuum | 9077892673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 693 | | PATTY | J & J Locksmiths | 9164859385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | | STEVE | J & K Lock & Security Pros | 6082552300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 695 | | MARY BETH / SHAWNA | J & S Electronic Business Syst | 3197520537 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 696 | X | RICARDO /TANYA, JOE | J & S Tool Repair | 9198560051 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 697 | X | MIKE | J & T Tool & Supply | 7138805702 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 698 | X | YVONNE | J M Mc Kinney Co | 3109782795 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 699 | | T. | J&S LockSmiths | 9108671881 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 700 | | RICHARD | J. Pocker & Son | 2122502053 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 701 | | JEFF | J. Technical Services | 4197294337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 702 | | KIM | J.A. King | 2708987957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 703 | X | LISA | J.M. MCKINNEY EQUIPMENT | 8187862709 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 704 | X | CHILLY | Jack X Change | 7148714591 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 705 | X | MIKE, ROD, RANDY | Jack's Rental Inc | 7087880288 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 706 | | | Jackson Heating & Cooling | 4023914176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 707 | X | SALLY | Jackson Saw | 5855462979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 708 | X | RON WINDAU | James Machinery Co | 2176989179 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 709 | | | JDG Door Inc | 7184354719 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 710 | | | Jean Luft | 7247720740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 711 | | TIM | Jencso Industrial Service Inc | 4402566263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 712 | | RENEE | Jenkins Security Svc Inc | 5408860155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 713 | | JEANIE | Jensen Equipment Co., Inc. | 2625474973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 714 | | | Jesse Philips | 6104588438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 715 | X | LAURA, TERI | Jet Fitting & Supply Corp. | 7145414491 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 716 | | RECP. | JFJ INDUSTRIES, INC | 9183422423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 717 | | GILBERT | Jiffy Fastening Systems | 8592319851 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 718 | X | ZACK R. MIKE, CARLA | JIM AND SLIM'S TOOL SUPPLY | 7275353841 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 719 | X | JIM | Jim Klippel Tool Repair | 8059665544 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 720 | X | LARRY | Jim's Tool & Repair Svc | 5413441513 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 721 | | WAYNE | JLW Instruments, Inc. | 3127330009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 722 | | TRENT | JME Companies | 7632958765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 723 | | EMILY | JOHN'S LOCK & KEY, INC | 3193634653 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 724 | | WALTER | Johnson & White Equipment | 6152560444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 725 | | Barbara | Johnson Hydraulics | 8019722120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 726 | X | gOOD, NO LONGER IN | Jones Tool Svc | 9017255545 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 727 | | X | Jorson and Carlson Company, Inc. | 8474370933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 728 | X | JOE | Jossam Tool | 8602908384 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 729 | X | JIM POBST | JP Tool Repair | #N/A | 0 | 1 | 0 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 730 | X | JOE | JR Tool Repair | 2152894403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 731 | | HUEY / SUSIE | K-119 OF CALIFORNIA | 6505888842 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 732 | X | TIM | Kalamazoo Electric Motor | 2693457929 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list...") | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Kanawha Scales & Systems | 6145018828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 733 | | | | | | | | | | | | | | |
| 734 | | Travis | Katayama Framing | 5032952966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 735 | | | Katsy Electric Inc | 9413309220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 736 | | ANNA | Kaufmann's Overhead Door & Awn | 4065869736 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 737 | X | | Kay Office Equipment Co | 5807627610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 738 | X | STEVE, TIM | KayDee Tools | 2168812566 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 739 | | MIKE | Kel-Welco Distributing | 9138310264 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 740 | | | Kentech Inc | 2813548895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 741 | | SONYA | KENTECH INC | 2109462473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 742 | | ADAM | Key Evidence Lock & Safe | 5597330433 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 743 | | DON | Key One Inc | 4107709664 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 744 | | JIM | Keyplace Safe & Lock | 5096850139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 745 | | KATHY | Keystone Mountaineer Systems | 7242284165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 746 | | CRAIG | Keytel Systems | 6148667747 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 747 | | Valentina | Kimball Electronic Laboratory | 3053623125 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 748 | | FRONT DESK | Kings III Emergency Communications | 9727453682 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 749 | X | MIKE, Christy | KINGSPORT ARMATURE & ELECTRIC CO INC | 4232476394 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 750 | | DOUG | Kissler & Co. | 2018969190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 751 | X | ROBERTA | KOCH ELECTRIC | 3176385624 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 752 | | MARTIN | Koehler Scale, Inc | 8473361456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 753 | X | ADDISON MOROZ | Kreco Electric Co | 5706446508 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 754 | | TRACEY | Kroeger Equipment & Supply Co | 5594859907 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 755 | | | Kwikset Fasteners Inc | 5029695619 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 756 | | CINDY | KWIK-Set Fasteners Inc | 8592547473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 757 | X | NICKI | L & D Hydraulics | 6022586815 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 758 | X | LOWELL | L & L Tool Specialties | 3604571269 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 759 | X | LAURIE | L B Swift Mfg | 9094219768 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 760 | | Darcy | L. J. Walch Co., Inc. | 9252941780 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 761 | X | Corinna | L.A. Grinding Company | 8188461786 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 762 | | DON HEAPF | L.H. BRUBAKER APPLIANCES, INC. | 7176202308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 763 | | | Laabs Appliance Parts & Svc | 4144750353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 764 | | JAMIE | Lafayette Business Machines | 9104241355 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 765 | | | LAPPEN SECURITY PRODUCTS | 9207343049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 766 | X | EDY, LINDA | LARIMER ELECTRIC MOTOR CO | 9704840574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 767 | | SUSAN | Laser Care Inc | 5036466557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 768 | | JACLYN | Laser Resources | 5152768700 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 769 | | | Laser Tech Company | 3362749989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 770 | | # NOT GOOD | Latrobe Tool Service, Inc. | 7245321757 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | | VICKY | Lawn Mowers-Sharpening & Repairing | 3344930955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 772 | X | ALLEN | Lawter Electric Motor Co | 3045239004 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 773 | | BRAD | Lee Whitford Co. | 8605283897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 774 | X | BILLY | Lee's Electric | #N/A | 0 | 1 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 775 | | LAURIE | Leo's Pneumatic & Hydraulics | 8148984001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 776 | | VANCE, CINDY | LESCORPIUS ENTERPRISES INC | 3073822985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 777 | | REBECCA, SUE CLIFFORD, J | Lewan & Associates | 3037587563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 778 | | SEAN | Liberty Lock & Security | 3014243080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 779 | | | Litecheck | 5095357680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 780 | | MIKE GREEN | Little Creek Electronics Inc | 3362302435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 781 | | | Lnl Machine Tools Inc - Stevens | 7173360979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 782 | | MARK | Lock Doctor | 8165258628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 783 | | JESSICA | LockNet | 8598874958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 784 | | TOMMY | Locksmiths Inc | 6014833475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 785 | | SYLVANNA NIEVES | LOCKSMITHS safe techs | 8506646769 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 786 | X | BRIAN | Logan Supply | 3237253930 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 787 | X | CARITA / MIKE SCHMIDT | Longo Electrical-Mechanical | 9735370404 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 788 | X | JOHN Ross | Lubbock Electric Co. | 8067445690 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 789 | | DAVE / DEBBIE | LUBRICATION EQUIP. & SUPPLY CO/UNITED CENTRAL INDUSTRIAL | 6024378862 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 790 | | DEBRA | Ludwig Saw & Tool Sharpening | 2547523799 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 791 | | | LYNCH CO., INC. | 8085967044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 792 | X | LESLIE | Lynwood Building Materials | 2104773090 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 793 | | SOPHIE, Kieth | M & M Appliance Sales & Service | 2028827104 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 794 | X | MICHAEL, Josh/Jose | M & M Tool and Machinery, Inc. | 8014854288 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 795 | X | SCOTT | M & R Electric Motor Service Inc. | 9372221901 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 796 | | KURT | M L Lock & Safe Co | 9734021447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 797 | | Jim | Maclock | 3217844776 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 798 | X | ANITA, Sheri | MAC'S Hydraulics | 9186278808 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 799 | | CARL SCHRENKER | Mac's Jack & Equipment Svc | 4123612855 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 800 | | MELISSA | MAILING SYSTEMS INC | 3372346478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 801 | | LARRY | mainline-security | 4154956161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 802 | X | # NOT GOOD nO LONGER IN BUS | Maintenance Unlimited & Tool | 5135310135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 803 | X | KEN / ARTHUR | Makita | 8472971544 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 804 | X | BLANCA. KENNY | Makita U.S.A., Inc. | 9547816315 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 805 | X | TONY, Veronica | Makita USA Inc | 7145228133 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 806 | X | Suzanne, MARK, David | MANN TOOL AND SUPPLY | 8032521119 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | X | LISETTE, JESSIE, CHARLES | Manor Hardware & Construction | 2535817827 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 808 | | | Marco Supply Co | 8043583326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 809 | | JAMIE | Marco Supply Co Inc | 3043454746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 810 | | | Marco Supply Co., Inc. | 5403446153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 811 | | | Marcone Appliance Parts Ctr | 3142315481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 812 | | BECKY | Mark Hydraulic Co | 4027340227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 813 | | # NOT IN SERVICE | MARTEK of MD Inc. | 4102132790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 814 | X | THERESA / JASON ATKINS | Masco Service Corp | 8174888918 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 815 | | | Mass Lock Incorporated | 6173870077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 816 | X | JACKIE | Master Wholesale | 2067676772 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 817 | X | TIM | matheson | 2078783251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 818 | | PETER | Matheson Gas | 2075966923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 819 | X | GALE | Matlock Electric Co. | #N/A | 0 | 1 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 820 | X | TAMMY | MAT-SU TOOL REPAIR LLC | 9073570649 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 821 | | OK TO FAX MAGMT. | Mc Elheney Locksmiths | 4192447581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 822 | | CHANCE | Mc Guire Lock & Safe | 8164548083 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 823 | | SCOTT / JANET | McCaleb Tool Supply | 2054874958 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 824 | X | JOHN/TRISH | McCally Tool & Supply | 7347476098 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 825 | | JIM | McCord Pump | 4323630132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 826 | X | MIKE | McKee & Strub | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 827 | | NANCY, HENRY OR ERIC | Med Repairs & Mobility | 7725691771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 828 | X | HOLLY | Medford Tools & Supply | 5417720471 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 829 | | THET (CHET?) | Mercer Machine & Hydraulics, Inc. | 6109213830 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 830 | X | BUTCH | Mercury Electric | 8088426022 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 831 | | JEFF | Merrimack Valley Business Machines, Inc. | 9782513700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 832 | X | CARLOS GREGORY | Metabo Corp | 6104369072 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 833 | X | MILTON, S. STORCH | Metro Hydraulic Jack Co Inc | 9733500112 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 834 | | MEAGAN | Metropolitan Appliance Service | 9896314688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 835 | | | MH Equipment | 5632851660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 836 | | LANETTE | Michaelson's Appliance Repair | 8139351917 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 837 | | # NG | Michigan Saw & Cutter, Inc. | 4198823426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 838 | | PAUL | Mid America Vacuum Ctr | 8154593337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 839 | X | STEVE, BETTY | Mid States Ind Supply Inc | 4056321434 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 840 | | SERVICE DEPT | Mid-City Super Store | 4023790258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 841 | X | BOB | Mid-Kansas Tool & Electric | 7858252585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 842 | | ROBERT | Mid-States Bolt and Screw | 8107443798 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 843 | | DAVID | Midwest Electric Transformers | 3162837538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | | LINDA | Midwest Service Center (MSC) - Dave Banas - Vice President/Managing Partner | 2199471099 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 845 | | MIKE | Mike's Workshop Inc | 6239391486 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 846 | | | Millenia Home Improvements | 5708394073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 847 | | ABBY | Miller Construction Co | 8128860573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 848 | X | STEVE | Milne Power Tool Repair | 5095474559 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 849 | X | HECTOR | Minit Tool Co | 3232642309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 850 | | DENNIS | Minneapolis Lock & Key | 6128227716 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 851 | | MIRIC | Miric Industries, Inc. | 2018649168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 852 | | VICKY MITCHELL | Mitchell Appliance Co. | 7709424257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 853 | | Theresa | MITCHELL HARDWARE COMPANY INC | 3052477142 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 854 | | # NG | Mitchell Tools | 6015823374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 855 | | JORDAN | Mittler Supply Inc | 5742629953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 856 | | # NG | Mnr Construction And Design | 8187865239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 857 | | FRANK | Mobile Mower Repair Inc - Dexter | 7344266384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 858 | | TOM | MOHAWK LTD. | 3157377347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 859 | | | Moline Service Center, Inc. | 8158771954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 860 | | JULIE, CIERA | Montana Bolt Co | 4067213412 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 861 | | # NG | Montana-Dakota Utilities | 7012245834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 862 | | JIMMY/NATHAN | Montgomery Lock & Key Inc | 3342715226 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 863 | | CORRINE | Mo's Gallery & Fine Framing | 5207959442 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 864 | X | TERRY | Mosch Electric Motors, Inc. | 4064532482 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 865 | X | DENNIS | motion industries | 3373650548 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 866 | X | MIKE / CRIAG | Motion Industries | 8165873377 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 867 | | KAYLEN | Mountz Eastern Service Center | 2519434979 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 868 | | DOUG | Mr Lock LockSmiths | 5132320088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 869 | | KYLE | Mr. Keys Inc | 7328408885 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 870 | | Bob | Mr. Stuff Warehouse | 8187000054 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 871 | | Dorothy | Mulholland Security | 8189802412 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 872 | | MONTY | Murdock Companies Inc. | 3162638100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 873 | | MARK | Myco-Com Inc | 2252621578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 874 | X | BRENT | N H Bragg & Sons(now parent Co.) Horizon Solutions | 2079476752 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 875 | | BRAD GUFFEY | Nashville Medical Electronics | 6153201057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 876 | | IRWIN | National Security & Door | 8047455085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 877 | | DEAN FULLER | National Solar Technologies | 7166838655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 878 | | MARK | Nationwide Gage Calibration, inc. | 6305299087 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 879 | | | Nature's Gallery Inc | 7157360678 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 880 | X | ANGELO/ EDDIE HARMON | NC Servo Technology Corporation | 7343266669 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 881 | | MATT | Ne Security Solutions | 4137395476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 882 | | BRET G. | Nelson Appliance Repair | 7196301577 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 883 | | KEITH HOLMES | network twenty | 8136399344 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 884 | | PETER | New England Hydraulic Svc Co | 7819329715 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 885 | | JEREMY | New Tech Inc | 9208669259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 886 | | No Listing | NO LISTING | 7702428450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 887 | | #NG | NO LISTING | 7576260606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 888 | X | CHRISTY, BRIAN. MARY | North Florida Power Tool | 9043872460 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 889 | | | North Star Svc & Supply * | 6127223415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 890 | | TOM | Northeast Commercial Appliance | 5187854643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 891 | X | ROBERT GREEN | Northend Rental | 4257424848 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 892 | X | STEVE | Northern States Supply | 5073881279 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 893 | X | JAKE | Northern States Supply | 3202350981 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 894 | X | D.J., Terri | Northern States Supply | 6053320228 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 895 | X | SCOTT, BRYAN | Northwest Sales Group Inc. | 2067625546 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 896 | X | CHRIS | Northwest Tool Repair | 4068626280 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 897 | | ROBERT | Norvac Lock Technology Inc | 5406622970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 898 | | MIKE | Novato Lock | 4158923351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 899 | | TAMARA | Nre Wheel Works | 4144628231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 900 | | ADAM/ NICK | Nutter Appliance | 6192629985 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | X | 1 | 1 |
| 901 | | TOM | Nu-Way Tool Supply | 4089840162 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | X | 1 | 1 |
| 902 | | | Oestreich Locksmiths | 8157226635 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 903 | | FRONT DESK | Office Automation Ctr Inc | 2152953082 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 904 | | | Office Machine Consultants | 3097860126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 905 | | WILLIAM | OHIO HYDRAULIC SVC | 6142216246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 906 | X | IAN, AJ | Ohio Power Tool | 6144812112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 907 | | JAMIE | Oil Safe System | 6308523678 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 908 | | L.J. | Olsen Chain & Cable data | 3202865302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 909 | | JEN | Omni Cart Services | 4402058366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 910 | | | ONSHORE RESOURCES | 5123763330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 911 | | SHERRY | Owens Communications | 8123769729 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 912 | | Cindy | P H Hydraulic Service Inc | 9047839957 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 913 | | HEATHER | P&R Supply | 9184389993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 914 | | JULIE | P.F. Markey, Inc. | 9897939511 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 915 | X | Joel @ S & S | Pacific Coast Air: NOW: S & S Supply Solutions | 9096285290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | | MICHAEL | Pacific Electronic Enterprises | 7148472474 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 917 | X | James Jones (JJ), Lisa | Pacific Industrial Supply | 2066232173 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 918 | | MEAGAN | Paco Ventures | 2067634232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 919 | | TODD, Yumi | Painter's Place | 4159250857 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 920 | | | Palesh & Associates * | 4409534529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 921 | | Sandy Martin, Sarah Burne | Pape Material Handling Inc | 9165655622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 922 | | PATRICK | Patrick's Locksmith Svc | 9792330737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 923 | | JEFF | Patriot Supply | 5083396921 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 924 | X | | Patterson Mold & Tool Inc | 9126818549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 925 | X | | PATTERSON MOLD & TOOL INC * | 9133380838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 926 | | DANNY, PRICILLA | Paul's Repair Shop Inc | 2765307315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 927 | X | SKIP | Payne's Tool & Supply Inc | 9195440470 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 928 | | | PCS Station Inc. * | 6262893100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 929 | X | KEVIN | Penn Tool Branch Locations | 3307586028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 930 | | SEAN | Penn Tool Sales & Service | 8167411019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 931 | | KYLE | Penn Tool Sales & Service | 5137728044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 932 | X | EDDIE | Pennsylvania Tool Service | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 933 | | | PERFECT WIRELESS | 3178744266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 934 | X | MARY | Perrine Electric | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 935 | | | Petersburg Trading | 8048613565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 936 | | AL | Phil & Son Security Technology | 2196631066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 937 | X | TONY | Philin Mfg | #N/A | 0 | 1 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 938 | | | PINEWOOD APPLIANCE REPAIR | 5413894856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 939 | | ANNETTE | Plastech Inc | 4107376764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 940 | | KEVIN | Platt Electric Products | 5032558082 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 941 | | JANET | Pointer Electric Inc | 3607572681 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 942 | | RITA | PolyMod* Technologies | 2604326051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 943 | | JULIE | POPLAR BLUFF ELECTRICAL SUPPLY COMPANY | 5736864874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 944 | | TARA | Porter Services | 7044833529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 945 | | RICK | Posner Industries | 7036310175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 946 | | JAMES | Posner Industries Inc | 3013736394 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 947 | | BERNIE | Posner Industries Inc | 3016684454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 948 | X | AARON | Pousson's Tool & Fasteners Co | 3374772425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 949 | | PHIL | Power Clinic | 9726201926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 950 | | CHRIS | Power Place, Inc | 9736274252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 951 | | SHANIE/ DENISE | POWER SECURE | 4076288919 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 952 | | BRAD, JIM | Power Service | 4062593956 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 953 | X | MARLENE/NATHAN | Power Tool & Supply Inc | 3307923687 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | X | DAN | Power Tool Repair | 3306303320 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 955 | X | DUSTIN | POWER TOOL SERVICE OF NASHVILLE | 6152548229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 956 | X | JENNIFER / LAUREN | Power Tool Specialist | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 957 | X | ROBERT | Power Tools Inc | 9017747808 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 958 | X | BILL, CINDY | Power Tools Sales & Svc | 4198689084 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 959 | | ANDY | Powerhouse Tool & Supply Inc | 3013504026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 960 | | NO LONGER IN BUS | PRECISION CALIBRATION LABS * | 3149977420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 961 | X | SHERRI, KARRY | Precision Electronics Service | 4347925672 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 962 | | NICOLE | Precision Locksmith Svc Inc | 5036267231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 963 | | MATT | PRECISION OUTDOOR POWER | 3078561434 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 964 | | JAN | Precision Propeller Repair | 8455691558 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 965 | X | DEREK | Precision Tool & Const Sup Inc | 5207452500 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 966 | | | Preferred Testing Labs | 8055322094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 967 | X | MIKE | Prescotts Power Tool | 9287768159 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 968 | X | DAVE | Priest Electric | 2084596586 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 969 | | ZHANAIA | Prime Power | 7707397033 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 970 | | | Pro Foundation Technology Inc. | 8163584933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 971 | X | Ashley | PRO TOOL INC | 8452943864 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 972 | X | VICKI, JAIME, MIKE | Pro Tool Service | 5137721066 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 973 | | LISA | Probst Refrigeration & Heating Inc | 2173422898 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 974 | | STEVE | Process Sciences, Inc. | 5122597073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 975 | X | CODY | Production Tool Supply Co | 5867711072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 976 | | JOSEPH GEAR | Professional Engine Systems | 3305335235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 977 | | MATT | Professional Testing | 5122441846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 978 | | TONYA | Pruitt Communications Inc | 3346714544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 979 | | JOHN | QUALITY MOWER & SAW EQUIP. | 9195961671 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 980 | | | Quality Screening & Window | 9419532674 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 981 | | | Quality Scrub Car Wash | 5187534496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 982 | X | KIM | Quality Supply & Tool | 3177860044 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 983 | | GREG | QUEST INC. | 3036558143 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 984 | | AUDREY, ERICA | QUICK APPLIANCE REPAIR SERVICE | 9704931239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 985 | | JANE | Quick Servant Co Inc | 4107961248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 986 | | RALPH | R & S Industrial Supply Co., Inc. | 4783281374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 987 | | BRIAN | R N T Supply Inc | 5177504737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 988 | X | NICOLE, DAN | R&D Services | 8606212415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 989 | | BARB | R&L Hearing Services LLC | 7633831437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990 | | DENISE | R. Scheinert & Son Inc. | 2156739360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 991 | | STEPHANIE | Radioland, Inc. | 5025894276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 992 | X | TANYA, SHAWN, | Radwell International, Inc | 3365471909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 993 | X | GEORGE, TERESA | Rainbow Electric Motors-Cntrls | 8474550385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 994 | | NO GOOD # | Ralls Appliance * | 8062742165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 995 | | JOE | Ralph's Industrial Electronic Supplies | 7136452111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 996 | | ZACHARY ROBERSON | Ram Tool & Supply Co Inc | 4236980835 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 997 | | LINDSEY | Ray O. Cook Heating & Air | #N/A | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 998 | | ROBERT | Ray's Appliance Sales & Svc | 5182972114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 999 | X | MIKE, NO LONGER IN BUS. | RECCO TOOL & SUPPLY CO. * | 7084427871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1000 | | PRICILLA, ADRIANA | Reed Brothers Security | 5106527081 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1001 | | Permanently Closed | ReGenCo | 4144752858 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1002 | | BILL | Regent Hydraulic | 2154826863 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1003 | | RINA | Reliable Equipment | 2153579193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1004 | X | FLO | Reliable Tool Service | 5616891644 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1005 | X | BRIAN | RELIANCE ELECTRIC SERVICE CO., INC | 4135333560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1006 | | | Remco office systems | 9374362449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1007 | | ADAM | Reno Hydraulic & Rebuild | 7753566635 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1008 | X | ROB | RENU ELECTRIC CO., INC. | 3133661728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1009 | | | Restoration Technologies | 6308511774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1010 | | GEORGE Janina | Rex Lock & Safe | 9257983850 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1011 | X | MR. RICHARD | Richard's Sharpening Service | 6096453890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1012 | | MAURY | Richland Industrial Inc | 8032526902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1013 | | RECP. OK | Richland Industries | 4194723053 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1014 | X | | Ridge Electric * | 5592688315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1015 | | OK TO FAX | Ridgewood Locksmith | 2018186611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1016 | | | Rio Industrial Supply | 9155442658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1017 | | KIM SCHEFFLER | Rivercity Communications Inc. | 2105583209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1018 | | PAUL MILLER | Riverdale Tool | 2017912699 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1019 | X | SAL, MARY | Robert Bosch Tool Corp | 7147794909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1020 | | ROB | ROBERTS AND SONS | 9737723232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1021 | | OK TO FAX | Robi Tool Sales | 6176251650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1022 | X | KATELYN/AUSTIN | Robinson's Saw Service Inc | 5867313509 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1023 | | ELISHA | Rochester Industrial Services, Inc. | 5852541839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1024 | | RON, LAURA | Rocky Mtain Aircraft Svc | 4067560420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1025 | | | Rogan Inc. | 5633558333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list...") | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | | SARAH | Rohlinger Enterprises; Incorporated | 3605986166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1027 | | LILLIAN | Rolling Frame Revue | 4048736911 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1028 | | | Roys Electric Motor Sales and Service | 8043555716 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1029 | X | DARRYL, DUSTIN | Runge Tool | 3037441229 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1030 | X | ALEX | Rupe's Hydraulics | 7607447859 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1031 | | DAN | Rusco Hydraulics Inc. | 7172991241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1032 | X | SCOTT | S S ELECTRIC REPAIR SHOP INC | 7168230371 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1033 | | JENILLE | Safemart | 3103239251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1034 | | KERRY PAGE | Safway Supply Inc | 5095343139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1035 | X | MARK, Tony | SAKO ELECTRIC MOTOR REWINDING CORP | 8088416989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1036 | | SUSAN | Same Day Svc Co Inc | 7819352342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1037 | X | JOHN SANKEY | Sankey Equipment | 2102280377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1038 | | TIM | Sarver's Hydraulic & Pneumatic | 5403429808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1039 | X | NO LONGER IN BUS. | S-B Power Tools | 7702429880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1040 | | PATTY | Sbm Electronics Inc | 4127610190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1041 | | MATT STUART | Sbs Industries Llc | 9188348513 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1042 | | JULIE | Scales Unlimited Inc. | 2084552831 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1043 | | CHUCK | Schaub Equipment Rental Inc. | 7168247731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1044 | | | Schmidt SAW & Knife Works | 4098356009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1045 | X | SANDY /. SHIRLEY | Schneider Electric Industrial Services | 3366684878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1046 | | # NO GOOD | School of Lock Technology | 6192345937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1047 | | MIKE | Schutte-Buffalo Hammermill LLC | 7168553417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1048 | | BILL | Scott Electric | 4126217169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1049 | | | Scotty's Hydraulic Svc | 5749355162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1050 | | DOUG | Seals Unlimited Inc | 5036906688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1051 | | JOHNNIE | Security Lock And Safe Hallford Bros. LLC | 7704222593 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1052 | | ANTHONY | Security Locksmiths, Inc. | 3202594727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1053 | | Carol | Security Services & Technologies | 6106306785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1054 | | STEVE | SERIAL SCENE, INC. | 8479480221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1055 | | Lee McDavid | Service Care, Inc. | 2059563922 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1056 | | JERRY | Sewer Cable Equip. Co. | 7024335403 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1057 | X | ANDREW, Mira, Kevin | Sew-N-Vac | 8454730089 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1058 | X | FRED / DAVID | Sharkan Supply Co. | 6102643094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1059 | | LINDSEY | Sherer Lock & Supply | 4123216002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1060 | | STEPHANIE | Shoe Equipment Co. | 5036201763 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1061 | | TRAVIS | Shreveport Air Tool, Inc. | 3182270013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1062 | | RAY | Sierra Saw & Tool Inc | 5306660658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1063 | | | Signet 6 Network Sciences | 5013757116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | | | Simple Office Solutions | 7075759448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1065 | | | Sinclair Material Handling - Trenton | 6095848882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1066 | | BRANDON | Si-tes Inc | 8033963953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1067 | | BILL | Sky Products Tools | 3057598669 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1068 | X | DOUG | SkywayTools.com | 5308914025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1069 | X | Wade, Megan | Slim's Power Tools | 8082427790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1070 | | CHRIS | SLOAN APPLIANCE CAROLINAS, INC. | 8037963348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1071 | | TIM | Smileys Air Tool & Hydraulic | 5029663910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1072 | | | So-Fro Fabrics * | 5862935210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1073 | | WAYNE | South Shore Generator Service | 5082912544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1074 | | JERRY/JUDY | SOUTHEASTERN JACK CO. | 2052521586 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1075 | X | JOHN | Southern Apparatus Services, Inc. | 3183960083 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1076 | | WADE | southern carlson | 5413178384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1077 | X | ERIC / DAVID | Southern Carlson(formally)Western Tool Supply | 5035888225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1078 | X | ARNOLD | SOUTHERN FASTENER & TOOL CO INC. | 2259273335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1079 | | AMY | Southern Photo Technical Service | #N/A | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1080 | X | Hilda, DIEGO | Southern Tool | #VALUE! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1081 | | ELIZABETH | SOUTHERN TOOL HYDRAULIC | 4236290125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1082 | | WALLY | SPECMO Enterprises | 2483072571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1083 | | BILL | Spectrum Sound Inc. | 3179254166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1084 | | LOU | Spirit Aeronautics | 6142376387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1085 | | George | Spokane Pump * | 5095354565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1086 | | SANDY | Spring Hill Lock & Key, Inc. | 3526863868 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1087 | | | St Joseph Electric Supply Company | 8162323843 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1088 | | | Staley Co Inc | 8043215341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1089 | | AMBER, Michael, mike | Standard Calabrations Inc. | 7575490666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1090 | | TRAVIS | Standard TV & Appliance | 5413890778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1091 | | Doug | Star Avionics | 4234991107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1092 | X | DENISE | Star Hydraulics | 7136816246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1093 | | OCTAVIO, Veronnica | Star Microwave Service | 5104987901 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1094 | | NANCY | Static Power Conversion Services Inc | 4109921494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1095 | | | Steve's Wholesale * | 4059488226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1096 | | LARRY | Steve's Wholesale Distributors | 4057372366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1097 | | | Steve's Wholesale Tools | 9186634171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1098 | | CHERYL , ANDY | Steve's Wholesale Tools | 9188341065 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1099 | | MARIA | STRATA WORLDWIDE | 7703212520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | X | TODD | Strom Electric | 2088352332 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1101 | | | Stronghold Supply | 7032571563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1102 | | MATTHEW | summit electric supply | 5053261620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1103 | X | DESTINY / CURT | Sunbelt Rentals | 7047952152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1104 | | DON | SUNRISE TOOL | 6316614085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1105 | X | ROD / STACY | Sunsource | 5043494792 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1106 | X | DAN | Sunsource | 8006362755 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1107 | X | KASSI | Sunsource | 8007642468 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1108 | X | ANDY, TRENT | Sunsource | 8005869502 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1109 | X | LINDA | Sunsource | 8005869504 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1110 | | WENDY | Superior Framing | 7062530254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1111 | X | JENNIFER | Sweinhart Electric Company | 7145219300 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 1112 | | PEGGY | SYSTEM SCALE CORPORATION | 6152543443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1113 | X | | T J Tool Supply | 5137323466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1114 | | RUBEN | Tako Tyko | 3239373912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1115 | | ROSS | TEACO Inc. | 2198746080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1116 | | # NG | Technisys * | 8568539455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1117 | | SARAH | Telephone Sales & Installation - Fayetteville | 7704605162 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | X | 1 | 1 |
| 1118 | | JOANIE | Telrepco Services Inc | 2032691466 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1119 | | JOCELYN | Telstar Locksmith | 2128090141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1120 | | | Test & Measurement, Inc. | 9132332702 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1121 | X | PHILLIP | Texas Tool & Equipment | 8067631685 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1122 | | JEFF | Texas Tool & Hardware | 3615736575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1123 | | GWEN | Texas Tool Traders | 2815548893 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1124 | X | DAN | THACKER ELECTRIC, INC. | 4025923768 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1125 | | MICHELLE | The Andersons Mower Center John Deere Dealer | 4198938313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1126 | | KALEY SAMANTHA | The Frame Maker | 6192602606 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1127 | | Aloha, BOBBY | The Gellert Co., Inc. | 8088471433 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1128 | | CHRIS | THE HOSE CONNECTION INC | 4323812521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1129 | X | Rosemary/Willy | The Lawn Mower Shop | 3052334935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1130 | | DENISE | The Lock Doctor | 9082131267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1131 | | JESS | The Lock Shop, Inc | 4018857879 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1132 | | WAYNE | The Parker Group, Inc. | 5864692826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1133 | | MARK FRAZIER | The Savannah Toolhouse | 9129630044 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1134 | | JASON | The Toolshed Baton Rouge | 2259247700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1135 | | MARK | The Vac Shak | 2077950229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1136 | | | THOMAS PNEUMATICS | 7248327060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1137 | X | JEFF / HUNTER | Thomas Tool & Supply | 9528955636 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1138 | X | JOHN | Thomas Tool & Supply | 5072813879 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1139 | X | YVONNE | THOMAS TOOL & SUPPLY INC | 3202539109 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | X | JACOB, BILL, JOY | Thompson Electric Motor Service | 3047526084 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | X | 1 | 1 |
| 1141 | | | Tidewater Service | 7574908369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1142 | | MARGERET | Tinder Co. Lock and Access | 3172552917 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1143 | X | STEVE | Titan Equipment Repair | 7147392831 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1144 | | EDDIE | Tomba Communications | 9857250061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1145 | | JAMES | Ton Tex Corp. | 6169578927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1146 | | SAMMY | Tony's Appliance Inc | 9524350521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1147 | | HARRY | Tool Box Sales & Service | 9733404041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1148 | X | DERRICK | Tool Central | 8709726925 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1149 | X | MISTY, JASON | Tool Central | 8708927076 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1150 | X | DONALD | Tool Central | 8706980009 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1151 | X | LAURA / LOIS | Tool Crib supplies Inc. | 8165250288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1152 | X | AUSTIN | Tool Doctor | 3526226704 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1153 | X | SCOTT | Tool House Inc | 3183233410 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1154 | | HOLLY | Tool House Inc | 5138213353 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1155 | | # NG | Tool L Equipment supply * | 7182778360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1156 | X | JUSTIN | Tool Mart | 2106556727 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1157 | X | ERIC, Jorge | Tool Parts Pro | 7607472626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1158 | | ED | Tool Place Corp | 3055915653 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1159 | X | | Tool Service Company | 4796480046 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1160 | X | KATHY | TOOL SERVICE CTR | 6369400691 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1161 | X | | Tool Shack * | 8189568370 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | 0 | 1 |
| 1162 | X | JIMBO | Tool Shack Inc | 9043848120 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1163 | X | | Tool Shed - Grass Valley | 5304777316 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1164 | X | JOHN | Tool Tech Construction Supply Inc | 9254434735 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1165 | X | Erick Diaz | Tool Time | 8188416501 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1166 | | RUEBEN | Tool Town | 3183292988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1167 | X | JEFF / RYAN | Tool Warehouse Inc. | 7012826083 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1168 | X | MANNY | Tool Works | 5626088802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1169 | | MIKE | Tool Zone Inc | 3032528770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1170 | X | LEE | Toolbarn Inc | 4023315666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 |
| 1171 | X | ERIC HOUSE | Toolmart Inc. | 7604800411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1172 | | BRET | Tools & Accessories Corp. | 4107964492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1173 | | TOOL PLUS | TOOLS PLUS | 2037539042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1174 | X | RAY | Tools R Us | 9096260599 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1175 | | PAUL LOPEZ | TOOL-SMITH | 2053239060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1176 | | JOHN | TOOL-SMITH | 6158834236 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1177 | X | | Tool-smith Co. | 2516618970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1178 | | KEVIN | Torrance Lock & Key, Inc. | 3103208844 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1179 | X | CHRIS / ADDIE | Total Tool | 5152442164 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1180 | X | RYAN | Total Tool | 6516468610 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1181 | X | ALLEN | Total tool | #VALUE! | 0 | 0 | 1 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1182 | X | PERRY, MARK | Total Tool Supply | 9206874062 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1183 | X | CHARLIE, JERRY | Total Tool Supply Inc. | 4024760049 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | | SARAH | Toyota Material Handling Co * | 8317572648 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1185 | | ALEX | Tractor Central in Menomonie | 7152351015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1186 | | DARRYL | Transcat | 7134650525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1187 | | MARY | Treml Sales & Service | 4145452185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1188 | | DAWN | Tri County Instruments | 3036667458 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1189 | | | Tri Mount Corp | 9735750196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1190 | X | JASON / JEFF / MATT | Tri State Supply | 5095760372 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1191 | | # NG | Triangle Engine & Bumper Dstrb * | 4098356763 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1192 | | | Tri-City Business Machines Co | 4232456405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1193 | | DEANETTE, JEANETTE | Tricon Tool & Supply | 7136784419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1194 | X | TRI COUNTY | Tri-County Power Tool, Inc. | 2163986121 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1195 | X | CHRIS | Tri-county Tool Repair Center | 8435545974 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1196 | | SANDY | Tri-State Hydraulics Inc | 7244890911 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | X | 1 | 1 |
| 1197 | | DAVID | Tri-State Lock and Safe | 2293880386 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1198 | X | SHAWN | Tristate Repair | 8124233323 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1199 | X | SANDY | Tropical Construction Supl Inc | 9412550411 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 1200 | | BILLY JOE FARLEY | Truflex/Pang Rubber Products Company, Inc. | 7409673583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1201 | | # NG | Tulas Power * | 9185843421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1202 | | BRIGGS | TULSA LOCK & KEY INC | 9186645017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1203 | | TIFFANY | Turk's Kern Copy Inc. | 6613241231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1204 | | | Turner Hydraulics Inc | 7172438865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1205 | | JOJO/ JOE JOE | Two Bill Supply, Inc. | 9015254087 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1206 | | | TXR Global Techonogy Service | 6106309805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1207 | | SHANE | TY'S OUTDOOR POWER & SVC INC | 4023325958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1208 | | JERRY | TYSINGER SEWING & VACUUM CTR | 3366290959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1209 | X | DEAN | UCI Sales Inc | 2626396670 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1210 | X | ALVARO | Unicoa Industrial Supply Co | 6022547100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1211 | | RICK | UniCure Spray Booths | 6158896773 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1212 | | | Unitec | 2065751248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1213 | | DAVID,MIRELLA | United California Glass & Door | 4156483838 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1214 | | | United Electronic Services, Inc. | 4347979805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1215 | | NICK | United Hydraulic Inc | 5407269518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1216 | X | PAUL/SCOTT | United Rentals | 2814797043 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1217 | X | # NG | United Rentals * | 9155981192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1218 | X | BOB | UNIVERSAL REPAIR SHOP | 2063222126 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1219 | | | University Lock & Key - Chicago | 7733247258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | | MARK | US Telphonics OUT OF BUSINESS | 7196330072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1221 | | JODY | Usherwood | 3154725022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1222 | X | LEO | UTILITY ELECTRIC SERVICE | 8602410051 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1223 | | PHILLIP BARKER | Vacuum Systems International | 2166428779 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1224 | X | JERRY | VALLEY CONSTRUCTION SUPPLY | 6619487310 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1225 | | KIM | Valley Office Systems | 2085290135 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1226 | | TIM | Valley Scale Company, LLC | 8122846572 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1227 | | KEN | Valley Scale Svc Inc | 7156758852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1228 | X | PATRICK | Valley Tool Repair | 9167373234 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1229 | | CHRISTINA | Valmet | 8036491036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1230 | X | WILLIAM SANDERS | Valu Tool Repair & Sales | 5026360798 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1231 | X | JOE | VAMACO TOOL | 3172443920 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1232 | | WILL | Vancouver Bolt & Supply | 3604259324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1233 | | BRUCE QUINN | Viking Electric Supply | 6126271313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1234 | | BILL | VILLAGE LOCK & KEY INC | 4109970463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1235 | X | GREG/ KIM | Vortex Doors | 3237215064 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1236 | | CINDY / LUCY | Vortex Industries - Carson | 3105494911 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1237 | | ANDREA, Emmy | Vortex Industries, Inc. | 8585604051 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1238 | | ARACELI, TIANA | Vortex Industries; Inc | 7144340727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1239 | | MIKE | W & E Phillips Locksmiths Inc | 5184626413 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1240 | | | W.A. Chester LLC | 2404871941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1241 | X | CHERYL, JENNIFER | Wagner Electric | 2604844485 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1242 | X | JOAN, Mary, Debra | WALCO | 4019414451 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1243 | | LISA | WALTCO TOOLS AND EQUIPMENTS | 6182595134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1244 | | MARK, Dominic | Walton's Saw Works | 4154565482 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1245 | X | BILL | Waring Industrial Tool | 7737282799 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1246 | | | Watson Security | 2067288806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1247 | | AL | Wayne Fasteners, Inc., | 2604838082 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1248 | | ROKKI (ROCKY?) | WD DISTRIBUTING | 4056343637 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1249 | | JUSTIN | Weatherford Co | 5124446766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1250 | | SHERRIE | WECOM, Inc. | 9287535991 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1251 | X | FILLIPE, KIM, TONY | We-Do Equipment Repair & Supl | 9518089171 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1252 | | JENNIFER | Weigh-Rite Scale Co., Inc. | 7152473638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1253 | | DUSTIN | Wesbrooks Inc | 9407234190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1254 | | ELIX, FELIX? | West Caldwell Calibration Laboratories | 5855864327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1255 | X | SHANNON | West Coast Electric Motors | 8054873666 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1256 | X | JOHN, JEN | West Equipment Company | 4196982540 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1257 | | SAM | West Philadelphia LockSmith | 2153867550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list...") | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax forms EE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | | KELLY | Western Nevada Supply | 7753594649 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1259 | | ROBIN | WESTERN STATES CALIBRATION | 8014845107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1260 | X | # NG NO LONGER IN BUS. | Western Tool Supply * | 5419674342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1261 | X | LEO, JOSE | WESTSIDE BLDG MATERIALS | 7143851688 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | X | 1 | 1 |
| 1262 | X | ROGER | White Cap Construction Supply | 4799270303 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1263 | | MIKE | White Cap Construction Supply | 3193379619 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1264 | X | ERIC WOOLSEY/BRIAN | White Cap Construction Supply | 5152436640 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1265 | X | ROB, LARRY | White Cap Construction Supply | #N/A | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1266 | | JULIE OR MASON | White Star Machinery & Supply | 3168321375 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1267 | | RICHARD | Whitehead Hardware Co | 2292450579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1268 | X | SUSIE, CHRISTY | Whitton Supply Co. | 4052365595 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | X | 1 | 1 |
| 1269 | | ALEX | Wilks Air Conditioning | 2105332281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1270 | | CHERYL | Williams Appliance Svc | 3108333186 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1271 | X | DAVE, TINA | Willis Electric | 6613241605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1272 | | JEFF/ Permanently Close | Wisconsin Power Tool Inc | 4147743653 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1273 | X | DAN | Wisdom Tool Repair | 7144321651 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | X | 1 | 1 |
| 1274 | | KAREN | Wizard Lock & Safe Co. | 7172995609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1275 | | | Word Processing Service, Inc | 3017979029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 1276 | | JESUS | Worldwide Automation | 9567236258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1277 | | MIKE | Wurth Action Bolt & Tool | 5618450255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1278 | | CHRISTA, PARTS | Yarbrough's Machine Shop Inc | 4178696678 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1279 | | KATIE | Ye Olde Locksmith Shoppe | 5188691388 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1280 | | BOBBIE/BRIAN | Yeagle Technology | 8604297176 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1281 | | ALLEN | York Lock & Key Co | 3056720301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1282 | | TIFFANY, Theresa | Yuba Lock & Safe | 5302721523 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | X | 1 | 1 |
| 1283 | | Alex | Zarco Electronic Supply | 9157780671 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1284 | | ISAAC | Zemarc Corp | 5592682361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1285 | | ANNE WISMER | Zenmar Power Tool & Hoist Systems | 4107851103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1286 | | MARK | Zo-Air Co., Inc. | 6317375682 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | X | 1 | 1 |
| 1287 | | | | 5615331514 | | | | | | | 0 | | | |
| 1288 | | | | 5618456749 | | | | | | | 0 | | | |
| 1289 | | | | 5627990624 | | | | | | | 0 | | | |
| 1290 | | | | 5703218207 | | | | | | | 0 | | | |
| 1291 | | | | 5733228201 | | | | | | | 0 | | | |
| 1292 | | | | 5733245260 | | | | | | | 0 | | | |
| 1293 | | | | 5742643465 | | | | | | | 0 | | | |
| 1294 | | | | 5852545159 | | | | | | | 0 | | | |
| 1295 | | | | 5854270887 | | | | | | | 0 | | | |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1296 | | | | 5867580589 | | | | | | | 0 | | | |
| 1297 | | | | 5867582079 | | | | | | | 0 | | | |
| 1298 | | | | 5869776518 | | | | | | | 0 | | | |
| 1299 | | | | 6012645146 | | | | | | | 0 | | | |
| 1300 | | | | 6013535331 | | | | | | | 0 | | | |
| 1301 | | | | 6016836570 | | | | | | | 0 | | | |
| 1302 | | | | 6022324100 | | | | | | | 0 | | | |
| 1303 | | | | 6023231942 | | | | | | | 0 | | | |
| 1304 | | | | 6024379143 | | | | | | | 0 | | | |
| 1305 | | | | 6029579754 | | | | | | | 0 | | | |
| 1306 | | | | 6033826482 | | | | | | | 0 | | | |
| 1307 | | | | 6036660115 | | | | | | | 0 | | | |
| 1308 | | | | 6038892849 | | | | | | | 0 | | | |
| 1309 | | | | 6043030134 | | | | | | | 0 | | | |
| 1310 | | | | 6052258169 | | | | | | | 0 | | | |
| 1311 | | | | 6065740452 | | | | | | | 0 | | | |
| 1312 | | | | 6077328061 | | | | | | | 0 | | | |
| 1313 | | | | 6082757170 | | | | | | | 0 | | | |
| 1314 | | | | 6087543257 | | | | | | | 0 | | | |
| 1315 | | | | 6103532512 | | | | | | | 0 | | | |
| 1316 | | | | 2032628206 | | | | | | | 0 | | | |
| 1317 | | | | 2106621604 | | | | | | | 0 | | | |
| 1318 | | | | 7243461225 | | | | | | | 0 | | | |
| 1319 | | | | 7635501776 | | | | | | | 0 | | | |
| 1320 | | | | 7652822717 | | | | | | | 0 | | | |
| 1321 | | | | 7702460539 | | | | | | | 0 | | | |
| 1322 | | | | 7704237385 | | | | | | | 0 | | | |
| 1323 | | | | 8604452313 | | | | | | | 0 | | | |
| 1324 | | | | 8605299869 | | | | | | | 0 | | | |
| 1325 | | | | 7704487395 | | | | | | | 0 | | | |
| 1326 | | | | 7706310664 | | | | | | | 0 | | | |
| 1327 | | | | 8642840800 | | | | | | | 0 | | | |
| 1328 | | | | 9019429487 | | | | | | | 0 | | | |
| 1329 | | | | 2196967793 | | | | | | | 0 | | | |
| 1330 | | | | 2404921529 | | | | | | | 0 | | | |
| 1331 | | | | 2485400958 | | | | | | | 0 | | | |
| 1332 | | | | 2485413490 | | | | | | | 0 | | | |
| 1333 | | | | 2534739667 | | | | | | | 0 | | | |
| 1334 | | | | 2538337521 | | | | | | | 0 | | | |
| 1335 | | | | 2538547954 | | | | | | | 0 | | | |
| 1336 | | | | 2539229709 | | | | | | | 0 | | | |
| 1337 | | | | 2539466143 | | | | | | | 0 | | | |
| 1338 | | | | 2704427151 | | | | | | | 0 | | | |
| 1339 | | | | 2814690915 | | | | | | | 0 | | | |
| 1340 | | | | 2814717690 | | | | | | | 0 | | | |
| 1341 | | | | 3032929743 | | | | | | | 0 | | | |
| 1342 | | | | 9098545092 | | | | | | | 0 | | | |
| 1343 | | | | 9046939281 | | | | | | | 0 | | | |
| 1344 | | | | 9055428300 | | | | | | | 0 | | | |
| 1345 | | | | 9058508978 | | | | | | | 0 | | | |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE01290-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1346 | | | | 9073443414 | | | | | | | 0 | | | |
| 1347 | | | | 9136318372 | | | | | | | 0 | | | |
| 1348 | | | | 4254548673 | | | | | | | 0 | | | |
| 1349 | | | | 4344476740 | | | | | | | 0 | | | |
| 1350 | | | | 4404734842 | | | | | | | 0 | | | |
| 1351 | | | | 4435432235 | | | | | | | 0 | | | |
| 1352 | | | | 4796490909 | | | | | | | 0 | | | |
| 1353 | | | | 4797823087 | | | | | | | 0 | | | |
| 1354 | | | | 5017605055 | | | | | | | 0 | | | |
| 1355 | | | | 5023803829 | | | | | | | 0 | | | |
| 1356 | | | | 5026341931 | | | | | | | 0 | | | |
| 1357 | | | | 5026350712 | | | | | | | 0 | | | |
| 1358 | | | | 5032230666 | | | | | | | 0 | | | |
| 1359 | | | | 5032312521 | | | | | | | 0 | | | |
| 1360 | | | | 5032340748 | | | | | | | 0 | | | |
| 1361 | | | | 5035987320 | | | | | | | 0 | | | |
| 1362 | | | | 5036909515 | | | | | | | 0 | | | |
| 1363 | | | | 5036936080 | | | | | | | 0 | | | |
| 1364 | | | | 5052927134 | | | | | | | 0 | | | |
| 1365 | | | | 5053265624 | | | | | | | 0 | | | |
| 1366 | | | | 5053420556 | | | | | | | 0 | | | |
| 1367 | | | | 5088701697 | | | | | | | 0 | | | |
| 1368 | | | | 5095358544 | | | | | | | 0 | | | |
| 1369 | | | | 5106586594 | | | | | | | 0 | | | |
| 1370 | | | | 5136746469 | | | | | | | 0 | | | |
| 1371 | | | | 5152539584 | | | | | | | 0 | | | |
| 1372 | | | | 5208820692 | | | | | | | 0 | | | |
| 1373 | | | | 7023829866 | | | | | | | 0 | | | |
| 1374 | | | | 7027348330 | | | | | | | 0 | | | |
| 1375 | | | | 7038020727 | | | | | | | 0 | | | |
| 1376 | | | | 7132280619 | | | | | | | 0 | | | |
| 1377 | | | | 7132479304 | | | | | | | 0 | | | |
| 1378 | | | | 7137228218 | | | | | | | 0 | | | |
| 1379 | | | | 7139912139 | | | | | | | 0 | | | |
| 1380 | | | | 7142889149 | | | | | | | 0 | | | |
| 1381 | | | | 7146309339 | | | | | | | 0 | | | |
| 1382 | | | | 8433980289 | | | | | | | 0 | | | |
| 1383 | | | | 8478437622 | | | | | | | 0 | | | |
| 1384 | | | | 8504690387 | | | | | | | 0 | | | |
| 1385 | | | | 8585668920 | | | | | | | 0 | | | |
| 1386 | | | | 8585690954 | | | | | | | 0 | | | |
| 1387 | | | | 7709735187 | | | | | | | 0 | | | |
| 1388 | | | | 7709950927 | | | | | | | 0 | | | |
| 1389 | | | | 7877827177 | | | | | | | 0 | | | |
| 1390 | | | | 8013520352 | | | | | | | 0 | | | |
| 1391 | | | | 8013942941 | | | | | | | 0 | | | |
| 1392 | | | | 8014878649 | | | | | | | 0 | | | |
| 1393 | | | | 8016270801 | | | | | | | 0 | | | |
| 1394 | | | | 8044218556 | | | | | | | 0 | | | |
| 1395 | | | | 3102580213 | | | | | | | 0 | | | |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | | | | 6142368122 | | | | | | | 0 | | | |
| 1397 | | | | 6148953187 | | | | | | | 0 | | | |
| 1398 | | | | 6152568020 | | | | | | | 0 | | | |
| 1399 | | | | 6153200498 | | | | | | | 0 | | | |
| 1400 | | | | 6155635122 | | | | | | | 0 | | | |
| 1401 | | | | 6188338823 | | | | | | | 0 | | | |
| 1402 | | | | 6192207178 | | | | | | | 0 | | | |
| 1403 | | | | 6263317508 | | | | | | | 0 | | | |
| 1404 | | | | 6308519855 | | | | | | | 0 | | | |
| 1405 | | | | 6312712148 | | | | | | | 0 | | | |
| 1406 | | | | 6312777513 | | | | | | | 0 | | | |
| 1407 | | | | 6365301316 | | | | | | | 0 | | | |
| 1408 | | | | 8088417492 | | | | | | | 0 | | | |
| 1409 | | | | 8102254602 | | | | | | | 0 | | | |
| 1410 | | | | 3133889677 | | | | | | | 0 | | | |
| 1411 | | | | 3172437297 | | | | | | | 0 | | | |
| 1412 | | | | 3202355351 | | | | | | | 0 | | | |
| 1413 | | | | 6164582554 | | | | | | | 0 | | | |
| 1414 | | | | 6167918997 | | | | | | | 0 | | | |
| 1415 | | | | 6186640772 | | | | | | | 0 | | | |
| 1416 | | | | 6306287978 | | | | | | | 0 | | | |
| 1417 | | | | 6362394178 | | | | | | | 0 | | | |
| 1418 | | | | 3154720855 | | | | | | | 0 | | | |
| 1419 | | | | 3166863151 | | | | | | | 0 | | | |
| 1420 | | | | 3188613821 | | | | | | | 0 | | | |
| 1421 | | | | 3192472893 | | | | | | | 0 | | | |
| 1422 | | | | 3193937533 | | | | | | | 0 | | | |
| 1423 | | | | 3197520796 | | | | | | | 0 | | | |
| 1424 | | | | 4799673944 | | | | | | | 0 | | | |
| 1425 | | | | 4805072566 | | | | | | | 0 | | | |
| 1426 | | | | 6619400359 | | | | | | | 0 | | | |
| 1427 | | | | 7034214900 | | | | | | | 0 | | | |
| 1428 | | | | 6108746372 | | | | | | | 0 | | | |
| 1429 | | | | 8474390699 | | | | | | | 0 | | | |
| 1430 | | | | 3237210596 | | | | | | | 0 | | | |
| 1431 | | | | 3348997378 | | | | | | | 0 | | | |
| 1432 | | | | 3363789819 | | | | | | | 0 | | | |
| 1433 | | | | 3366769271 | | | | | | | 0 | | | |
| 1434 | | | | 3369223318 | | | | | | | 0 | | | |
| 1435 | | | | 3378737062 | | | | | | | 0 | | | |
| 1436 | | | | 3525964403 | | | | | | | 0 | | | |
| 1437 | | | | 3618837365 | | | | | | | 0 | | | |
| 1438 | | | | 3863293555 | | | | | | | 0 | | | |
| 1439 | | | | 3867750379 | | | | | | | 0 | | | |
| 1440 | | | | 4014343778 | | | | | | | 0 | | | |
| 1441 | | | | 3374565259 | | | | | | | 0 | | | |
| 1442 | | | | 4014677799 | | | | | | | 0 | | | |
| 1443 | | | | 9494980459 | | | | | | | 0 | | | |
| 1444 | | | | 8479567925 | | | | | | | 0 | | | |
| 1445 | | | | 3056426503 | | | | | | | 0 | | | |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | Credit App found in EE1411-1501 "Credit app list..." | Data Quote Sheet found in EE2365-3060 "fax flyers..." | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters..." | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | | | 7575434823 | | | | | | | 0 | | | |
| 1447 | | | 7344297254 | | | | | | | 0 | | | |
| 1448 | | | 7177551641 | | | | | | | 0 | | | |
| 1449 | | | 6514821495 | | | | | | | 0 | | | |
| 1450 | | | 2064323977 | | | | | | | 0 | | | |
| 1451 | | | 9858792144 | | | | | | | 0 | | | |
| 1452 | | | 3527955015 | | | | | | | 0 | | | |
| 1453 | | | 9095931033 | | | | | | | 0 | | | |
| 1454 | | | 3139330440 | | | | | | | 0 | | | |
| 1455 | | | 4232790846 | | | | | | | 0 | | | |
| 1456 | | | 4023937928 | | | | | | | 0 | | | |
| 1457 | | | 4024650296 | | | | | | | 0 | | | |
| 1458 | | | 4024949992 | | | | | | | 0 | | | |
| 1459 | | | 4025540743 | | | | | | | 0 | | | |
| 1460 | | | 4025585553 | | | | | | | 0 | | | |
| 1461 | | | 4025922003 | | | | | | | 0 | | | |
| 1462 | | | 4043552012 | | | | | | | 0 | | | |
| 1463 | | | 4052324722 | | | | | | | 0 | | | |
| 1464 | | | 4056313153 | | | | | | | 0 | | | |
| 1465 | | | 4062458916 | | | | | | | 0 | | | |
| 1466 | | | 4067216426 | | | | | | | 0 | | | |
| 1467 | | | 4072950258 | | | | | | | 0 | | | |
| 1468 | | | 4074694391 | | | | | | | 0 | | | |
| 1469 | | | 4108962506 | | | | | | | 0 | | | |
| 1470 | | | 4109569039 | | | | | | | 0 | | | |
| 1471 | | | 4135680066 | | | | | | | 0 | | | |
| 1472 | | | 4147607707 | | | | | | | 0 | | | |
| 1473 | | | 4147719118 | | | | | | | 0 | | | |
| 1474 | | | 4156438096 | | | | | | | 0 | | | |
| 1475 | | | 4178651136 | | | | | | | 0 | | | |
| 1476 | | | 4188773958 | | | | | | | 0 | | | |
| 1477 | | | 4193558557 | | | | | | | 0 | | | |
| 1478 | | | 9198516928 | | | | | | | 0 | | | |
| 1479 | | | 9203361674 | | | | | | | 0 | | | |
| 1480 | | | 9204320726 | | | | | | | 0 | | | |
| 1481 | | | 9419219248 | | | | | | | 0 | | | |
| 1482 | | | 9528816656 | | | | | | | 0 | | | |
| 1483 | | | 9528843750 | | | | | | | 0 | | | |
| 1484 | | | 9543964221 | | | | | | | 0 | | | |
| 1485 | | | 9546930034 | | | | | | | 0 | | | |
| 1486 | | | 9702473637 | | | | | | | 0 | | | |
| 1487 | | | 9703525004 | | | | | | | 0 | | | |
| 1488 | | | 9722722634 | | | | | | | 0 | | | |
| 1489 | | | 9723047300 | | | | | | | 0 | | | |
| 1490 | | | 9729912902 | | | | | | | 0 | | | |
| 1491 | | | 9733769056 | | | | | | | 0 | | | |
| 1492 | | | 9735846679 | | | | | | | 0 | | | |
| 1493 | | | 9737437904 | | | | | | | 0 | | | |
| 1494 | | | 9782839157 | | | | | | | 0 | | | |
| 1495 | | | 8003288905 | | | | | | | 0 | | | |

| | Estab. Bus Relations (1) | Contact/Contacts (2) | Name (3) | | Credit App found in EE1411-1501 "Credit app list…") | Data Quote Sheet found in EE2365-3060 "fax flyers…" | Update Found in EE2023-2361 ("List recipient") | Update Found in EE03061-3946 "Customer Masters…" | excluding duplicates | Signed permission to fax formsEE0129 0-1410 (10) | excluding duplicates | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (12) | Verified Info. / Perm. To Fax Doc. Set forth in EE39-1285 (13) | Excluding Duplicates (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | | | | 9547332133 | | | | | | | 0 | | | |
| 1497 | | | | 3036558143 | | | | | | | 0 | | | |
| 1498 | | | | 3037591390 | | | | | | | 0 | | | |